9E0ADB7
BERNADINE WENDELL JANUARY 4, 2005

**A**
ability 50:20
able 42:6 48:14,17
  59:9 73:10 79:17
  83:23 105:22
about 8:4 9:21 13:18
  17:21 24:3,15 26:9
  31:22 38:10 39:6
  43:13 44:7 49:5,14
  50:6,25 52:1,3,9,11
  54:18 56:3 58:5
  60:14 61:11 62:10
  62:25 69:5 70:9 71:5
  73:16 79:10 81:21
  81:23 82:13 83:22
  84:10 85:13 87:8
  88:24 89:25 91:6,23
  92:10,16 98:4 102:8
  102:12 104:4,8
  105:11 106:6
absence 72:21
absolutely 79:6
accept 65:5 68:2
accepted 87:20
access 41:8
accommodate 71:6
account 7:3
accurate 81:4,15
accurately 85:25
action 27:1 41:15,18
active 56:2 84:8,9
actual 64:1,3
actually 7:21 9:9 30:14
  33:1 54:3 64:1,23
  86:11 89:1 101:9
actuarial 79:20
add 16:6
added 35:13 36:10
  101:23,24 102:2
addition 4:20 8:13
  10:23 14:25 16:6
  33:7 37:2 38:19
  40:17 44:3 102:6
additional 33:10 46:25
additions 21:17
address 15:7,9 24:12
  26:12,14 40:13
  102:10,11,14
addressed 10:24 16:20
  67:14
add-on 21:16
add-ons 37:14
adjourned 106:1
admin 20:14 29:23
  64:20
administration 4:15
  5:23 6:18 7:2 9:24
  11:7 21:20 29:24
  30:24 37:7,13 40:12
  40:24 53:2 59:10,11
  60:2,8,25 63:22
  64:21 65:16,21
  79:14 81:1,14 98:1
administrative 63:19
administrator 42:10
  43:23
advice 72:13
advise 43:24 104:11
Aetna 46:11

affect 47:13 53:15
  78:24
afford 68:22 69:2
  94:14
afforded 66:18 98:22
  99:14
afoot 7:15
after 26:16 65:3,6
  67:23 68:12 80:13
  87:19
afternoon 8:1 33:21
  69:5 80:11,17 91:23
  92:8 93:3 98:4
afternoon's 7:25
again 6:15 13:24 17:2
  19:24 32:11 38:11
  39:12 58:21 69:10
  71:21 80:7 84:22
  88:8 89:16,25 98:14
  101:16
against 45:11
age 78:14 79:4
ago 10:14 23:6 41:24
  47:19 50:10 60:14
  62:24 67:14 71:5
  93:14 97:4
agree 38:9 57:4 60:24
  61:14 62:13 69:3
  70:18 72:3 74:23
  75:5,7 76:9,11 77:4
  77:14 88:11,13 89:4
  90:7 91:5,6 92:2,7
  92:20,22 94:22 95:3
  97:2,5 98:8,15 102:5
  102:22 105:10
agreed 32:17 36:3,4,22
  38:2,7,12,15 62:10
  69:8,9 75:13 88:1,19
  89:13 90:16,17,20
  90:21 92:10,16 97:8
  102:12
agreement 64:24
  91:12 94:7,20 96:20
  97:7
ahead 8:9 9:20 26:19
  29:13 33:3 49:18
  71:10 85:8 86:4 88:5
alaska 1:1 2:1 3:3,10
  5:13 10:25 15:10
  78:15
Alexander 16:25 17:3
  34:23 94:23
Alexander's 75:10
  76:11
allow 12:22 37:20
  53:10
allowed 50:14,15
  55:18 58:1,12 63:21
  87:9
allows 53:11 78:16
alone 20:2
along 15:2 16:14 69:16
alphabetically 36:17
  36:23
already 9:11 12:7 24:7
  25:21 48:4 56:6 69:5
  91:22 105:25
ambiguous 75:14,16
  92:23
amendment 19:21
Among 97:12
Anchorage 3:10 5:13

6:8 10:17 13:8
and/or 24:25
another 37:13 90:16
answer 17:1 43:1 51:1
  53:17 60:13 67:15
  69:23 77:8 78:22
  81:12 83:24 85:8,9
  94:4
answered 48:4 97:21
answers 65:1
anybody 25:2 34:5
  55:14 57:1
anymore 54:11
anyone 63:9 105:17
anything 65:3 86:22
  87:25 95:7
anyway 10:7 71:8
anywhere 25:25 41:17
  59:6 60:16 91:6
app 22:9
apparent 74:15 75:5
  95:4,6
apparently 19:13
appear 73:20
Appeared 3:4,11
appears 34:18 35:1,10
  36:1 45:18 47:22
applicant 32:23 33:4
  49:5,9,19 50:23
  76:20 89:22 90:19
  93:23 102:12
applicant's 24:12 32:1
  32:7 36:2
application 7:16 13:25
  14:2,5 15:16 16:10
  16:14,24 20:16
  22:18,23,25 23:7,23
  24:6,11,13 25:1
  26:13 32:8,13 33:9
  38:13 39:11 44:4,5
  44:10,11,13 45:4,6,9
  45:18,25 46:6,21,24
  47:22,25 51:13,15
  58:9,23 59:1 63:12
  63:16 65:2,5 66:10
  67:17,18 68:2,8,9
  69:16 74:5 75:8,25
  76:24 83:3,6,8,23
  84:14,18,19,24
  85:10 87:11,14,18
  88:17 89:2 95:19,22
  96:1 99:6,9 101:2,5
  101:6,19 102:1,25
  103:21
applications 44:15
  55:18 58:1,12 63:21
  87:9
applied 72:4
apply 55:5,13,25 56:1
  56:6
applying 22:18 46:17
appreciate 106:3
appreciated 106:7
April 8:18 16:17 19:1
  23:1 45:19,25 46:5,6
  46:17 103:9
area 7:6 10:4 21:16,20
  28:12,12,16,17 29:1
  30:16 40:25 41:3,5

41:11,25 42:1,11
  43:7,8 73:6 79:20,21
around 91:9
arranging 104:5
aside 62:12
asked 24:23 49:5,9
  60:13,14 62:24
  97:20 99:5 101:5
  104:12,15
asking 11:5 63:9,10
  76:3
asks 39:3 51:22 62:5,6
assistance 8:23 17:12
  17:24 19:25 27:6
  30:3 39:17
assistant 80:3
assume 11:24 45:16
  47:3,4 49:18 58:15
  58:22 64:5 67:4 83:7
  95:13 99:4,5
assuming 15:20 47:21
  77:3,8,10,12,21
assure 60:7
ATKINSON-BAKER
  1:20
attach 14:8 96:25
attached 8:13,16 14:25
  30:17 106:10
attaching 106:19
attempt 36:23 69:6
  93:20
attempts 69:4
attention 31:21 35:3
  61:6 93:22
attorney 10:14
attorneys 12:14
authority 43:11
authorization 64:25
authorized 7:10
availability 106:4,6
available 6:11 106:8
Avenue 3:3,9
aware 74:9 81:3
  102:24
away 83:9

**B**
B 51:3
back 8:15 10:6 13:3
  15:8 16:5,8 18:9
  23:4 24:25 26:13
  31:7,20 32:22,23
  37:20 49:10,20
  56:18,24 64:6,14
  65:10 68:18 70:11
  84:18 85:16,19
  95:13 99:2 101:5
bad 105:24
base 36:17 79:2
based 53:9 78:13,14
  78:19 79:4 81:11,17
  84:13
basic 51:19 53:3,3
basically 12:8 50:4
Bates 59:20 61:7 96:9
  96:10,13
bear 19:12 54:20 60:23
  69:10 70:6 77:24
  80:7 95:9
bearing 78:9 79:8

bears 19:6 75:10
before 2:16 8:4 10:12
  11:13,22 12:1 24:25
  49:2 55:13 62:13
  70:19 92:22 93:6
  94:24 97:19 98:1
beg 56:10
begin 5:6,9,11 6:7,12
  7:24 39:18 49:10
beginning 70:5 80:9
behalf 2:13 3:5,16,21
  5:16 16:12 87:22
being 6:11 9:15 11:3
  15:24 27:12 28:19
  32:15,18 59:22
  75:19 83:2,14 86:7
  86:16 100:9 102:18
  106:8
believe 17:18 22:20
  48:6 53:22 60:12
  61:3 64:21 69:1
  70:17 71:16,21,22
  79:1,5,8 93:17 95:1
  95:6 102:6
below 35:10,23 62:1
  97:17
beneficiary 75:1
benefit 41:3,5 43:7
  54:6
benefits 28:16 30:16
  41:1,8,10,25 42:1
  48:8 54:8,11 72:1
  73:6
bernadette 2:12 4:3
  5:21 6:1
BERNADINE 1:15
Bernie 42:14,22 105:3
besides 84:17
best 25:11 41:20
bethel 1:2,8 2:2,8 3:3
  5:7 8:15 10:25 15:10
  16:16,19,24 19:1
  20:4 26:3,23 27:17
  29:9 32:15 34:23
  35:11,24 36:18 38:9
  38:15 39:8 43:18
  44:22 60:10,25
  67:20 68:12 85:22
  86:17,19 102:9
  103:8
between 24:19 88:2,12
  88:16
beyond 28:23 43:10
  84:7 92:13 94:2,12
BGH 102:23
big 28:8 52:7
bill 78:11,17 86:5,11
  101:13,18 102:4
billed 78:14,25 86:15
billing 86:9
bills 40:25 100:8,15
biographical 36:2
bit 76:8 80:21
blank 52:7 90:8,20
block 17:2
bold 89:7 90:1,2
both 12:12,14 13:12
  56:20
bottom 19:16 28:5
  31:5 33:15 37:6,8

Page 1
Atkinson-Baker, Inc.                    1-800-288-3376

9E0ADB7
BERNADINE WENDELL JANUARY 4, 2005

59:19 61:7
Boulevard 1:21
box 3:3 26:12,14 32:2
  32:6,7,14,15 33:17
  38:4,20 89:4,9,13,18
  89:20,22 90:4,7,10
  90:16,18 91:13,16
  91:18
boxes 38:1 57:2,11,16
  61:19 62:1 73:20,24
  74:6 75:19 82:12,14
  82:17,25 85:5,11
  89:1 90:23,23,24
  93:2 97:8,12 98:10
  98:18 100:10
Brand 1:21
brief 6:23 13:13 69:11
  78:1 87:4 95:11
brought 93:22

**C**

C 3:1
calculated 78:4,7
California 1:22
call 29:20 49:23 52:4
  105:6,21 106:5
called 6:2 9:24 25:3
  30:14,18 100:20
  103:21
came 9:21 28:11,15
  31:2 81:12 99:1
  102:14
capability 36:19
card 30:7
care 54:12 72:13
Carolyn 3:23
case 5:7,8 18:19,21
  20:21 39:8 43:2 46:2
  61:1 62:8 64:4,5,8
  73:21 75:9 76:8
  90:10 91:12 102:1
cases 74:4
category 51:8,12 55:14
CC 37:8,10
certainly 58:4 81:3
certificate 4:19 12:10
  17:13,20 18:5,13,23
  18:24 19:19 53:23
  54:2,18 66:25 71:15
  88:18
cetera 14:19 78:15
CGH 101:18
chain 13:23
chance 7:20
change 17:9
changes 63:22
charge 42:10 80:3
charged 21:1 78:10
charges 54:14
check 59:25 69:25
  71:21 74:12 77:18
  89:23 90:19 91:1,8
  93:1
checked 15:16 38:2,20
  46:7 51:23 52:1
  56:18 57:2 61:20
  62:1 73:21,25 74:6
  75:20 82:9,11,13,14
  82:17,25 84:24 85:2
  85:3,4,5,11 89:12,17

90:8,24 91:15,16,19
  97:8,9,12,15,19
  100:7,10 103:22
checking 54:20 98:10
  98:18
Chicago 3:15 5:15
  12:22 19:15 29:2
children 91:3
chronological 20:3,20
  31:10
Civil 1:7 2:7 5:8
claim 42:18,24 43:1
claims 28:12,13,15,16
  29:1 30:16,20 41:1
  42:19 43:8 48:1,15
  48:18 53:15 79:10
  79:12
clause 50:16
clean 102:2
clear 19:4 58:20 68:4
  75:16 93:1
clearly 38:9,14
clerical 58:15,16,22
  62:25 63:19 65:25
  66:1,8,11 98:4,11,18
clerically 66:21
client 81:8
close 24:25 105:12
closed 20:17 24:18
  31:16,17,18,19
  56:17
closer 70:4 80:8
code 40:16,21
coding 28:24
colon 49:11,20 62:3
  90:14 91:24
come 13:3 37:17 40:23
  64:14 102:1 103:18
comes 28:14
coming 63:1 105:24
commencing 2:14
comment 104:12 105:2
Comments 37:15
communicate 105:11
  105:18
communication 15:15
company 3:18 10:10
  11:4 14:3 33:14 38:4
  38:21,25 41:17
company's 81:8
complete 44:13 45:6
  49:24 51:14 73:9
  87:10 96:17,21 97:3
completed 44:12 51:11
  67:15 74:5 97:6
completion 51:15
  67:23 68:13
composite 78:12
comprehensive 72:1
computer 10:1 20:12
computerized 20:19
concept 67:13
concerning 68:18
concluded 80:12
condition 45:1 47:14
  50:18 53:9,16,21
  54:5,9,13 72:9,16,19
  72:21,22
conditions 48:16 49:4
  52:22,25 54:7 55:13

71:19 72:4,25 99:15
conference 10:16,17
connected 34:10,12
consider 8:12 66:11,13
  66:15 75:18 76:19
consideration 11:6
  15:6 24:24 33:16
  37:17 44:1,8
considered 45:2 54:14
  77:2 95:22 99:10
contact 26:6 48:7 69:4
  69:6 105:19
contacted 42:18,24
  100:9
continue 11:13
continuing 70:15
  94:15,17
contract 88:1,11,15
convened 70:13
COOKE 3:2
copied 102:16
copies 13:21
copy 9:5,7 15:2,22
  16:9 18:4 19:9,11,15
  23:6 37:6 49:3
copying 23:22
corner 19:5 35:2,21
  37:3
correct 7:12 25:6 27:9
  27:10 32:19,20
  33:12 40:14 43:9,10
  70:25 80:25 81:9
  87:24 88:3 89:2
  90:12 96:23 97:16
  100:16 102:10
  103:10 106:11,14
corrected 66:7
correctly 31:24
correspondence 26:23
  87:22
counsel 5:14,19,25
  12:9 34:1 70:12
couple 7:7 34:7 70:3
  103:5
court 1:1,2,21 2:1,2
  11:17 70:8 106:18
courtesy 94:10 106:8
cover 32:24 76:4,9
coverage 15:17 18:17
  27:19 44:1,17,19
  45:10,14 46:1,8,10
  46:15,15,16,23 47:6
  47:8,9,10,11 48:9
  50:1,2,3,7,11,12
  54:10 55:5 56:8,9,11
  56:20 61:12,16,20
  62:3,13,20 64:7,9
  66:2,4,18,24 67:1,6
  67:12,18 68:10,22
  69:2,14 75:3 77:4,5
  77:7,11,14 82:2,8,10
  82:22,23 83:12,13
  83:20 84:11,12,13
  84:23,25 85:10,12
  88:24 89:5 90:2,14
  90:25 91:14,24 92:3
  93:2,6,16,19 95:15
  95:25 97:14,18 98:6
  98:10,12,17,20 99:3
  99:15 101:3

coverages 82:19,21
covered 54:12,14 86:7
  86:8,12 100:9,22
created 31:1
credible 46:14,23 47:6
  47:9,11 50:7
credit 45:10,13 46:10
cross-examination
  94:14
CSR 1:23 2:16
cut 8:8 17:1 84:4 85:6
cynthia 3:8 10:15

**D**

D 4:1
daily 74:2
daniel 3:18 5:18 7:8
  8:3 9:5 11:10,14
  12:6 13:11 17:17
  19:9 42:13,17 73:7
  104:4,7,9 105:2,9,13
  105:19
Daniel's 17:12
data 4:12 36:17 49:25
date 22:19,21,22,22
  23:1,19 28:6 31:6
  35:1,7 44:17,19 45:7
  45:8,18 46:3,9,16
  47:3,4,20,21 58:19
  65:3 72:12 87:19
  95:21 96:18,21 99:8
  99:17,18 103:10,12
  103:16,17
dated 8:16,17 10:23
  16:17 31:5 39:21
  40:8,14 41:11,22
  64:12,17 76:24 99:6
dates 46:23
day 35:5 46:1 67:10,11
days 11:5 15:6 23:16
  24:24,24 33:16
  37:16,17 44:24 46:4
  55:7 64:12,17 65:2,3
  65:6,12 68:17 71:5
  98:22,24 100:21
  101:1
deal 41:1
dealing 40:24
dear 105:16
decided 70:22
declination 50:3
decline 50:1
declined 61:20
deemed 72:17
defective 14:4
Defendant 1:9 2:9,13
  3:16
Defendant's 4:10 5:1
  9:17 18:6
defer 48:23
definition 53:20,22
  54:5 64:13 71:18
  72:3,8 73:2
definitions 54:4
degree 48:14
delaney 3:7 5:12
delay 11:2,8
delayed 33:12 105:25
denied 56:8,9,11
dental 56:21 82:23

84:25 85:12 91:19
deny 50:11,12 64:7,9
  98:12,20
department 11:7 23:10
  25:18 37:7,14
depend 99:9
dependents 60:22
depending 36:20 51:7
  51:9,12 53:4,5,7
  64:10 65:8 95:21
  96:1 99:8,17
depends 44:11,18 51:2
  64:13 65:14 96:2
  100:13,14 101:21
Deponent 3:21
deposition 1:14 2:12
  4:10 5:2 7:12,21
  8:11 11:24 12:5
  17:11 41:6 43:6
  57:22 70:19,21 71:4
  71:7 104:6 105:4,14
derail 70:20
describe 16:18 33:3
describing 18:1
description 20:22
designated 7:9 20:1
  27:7 30:4 42:25
  59:15
desire 70:20
detail 10:12 44:12
detected 76:14
determined 103:22
development 7:25 11:9
diabetes 51:21,23
diagnosis 52:12 72:18
  72:22
diagnostic 72:15
difference 62:18 83:17
different 36:1 64:10
difficult 36:21
direct 31:21 35:3 60:16
  61:6
disagree 92:5
discard 41:18
discarded 41:15
discovered 8:5,10,12
  9:8 100:8
discovering 9:21
discovery 105:12
discuss 42:15 48:14
  48:18 83:5 104:4
discussed 25:20 33:21
  54:24 73:19 90:24
  92:8 97:3
discussion 73:16 98:3
disjunctive 38:23
DISTRICT 1:2 2:2
document 9:8,17
  10:22 15:21,23,24
  17:18 18:1,6,15 19:5
  20:11,12 22:14
  25:25 28:15 30:21
  30:25 31:10 32:25
  35:6 37:1 38:2,12
  59:14 60:6,17 71:20
  82:5
documentation 10:1,8
  57:19
documents 5:1 8:5,9
  8:19 9:22 10:20

Page 2

Atkinson-Baker, Inc.

1-800-288-3376

9E0ADB7
BERNADINE WENDELL JANUARY 4, 2005

11:25 12:3,4,13,16
12:23 13:19,21 24:9
25:20,21 31:9 32:1
32:18,21 33:20,22
38:7 39:7 81:7,12,18
85:24 86:16,17
103:19
DOH 23:18
doing 23:22 52:13
done 9:13 40:4 76:1,6
76:16 83:16 84:17
85:14 87:2,3 95:17
99:22
double-sided 9:4
12:18
doubt 57:23 58:2
down 19:16 23:22
40:16 59:5 60:16
71:25 74:25 75:2
89:20 90:13 91:18
Drive 2:14 3:19 16:21
40:20
drugs 72:13
ducey 3:8 10:15
due 46:23 64:6
duly 5:4 6:2
during 68:25 72:10
duties 7:5
D-u-c-e-y 10:15

**E**
E 3:1,1 4:1 6:5 80:15
87:6,6 100:1,1
101:11,11 103:6,6
each 60:3 64:9 78:13
78:18 86:2,5,15
96:17
earlier 20:13 71:18
73:19 76:23 80:22
83:3 92:8 93:3 95:1
98:3
early 54:14
effect 47:6 50:17,22
79:12 83:5,10
effective 44:16,19 45:7
46:9,16
effort 69:15
either 49:23 79:20
82:22 90:8,19 91:10
91:19 99:16 100:25
elements 74:24
eligibility 58:19
eligible 18:16 60:20,21
64:8 67:19 68:11
87:17
elimination 54:10
ELLIS 3:7
employed 67:20 68:12
87:15
employee 4:11,20 8:13
8:14 10:23 14:24
16:6 21:6 22:18,25
23:23 29:23 33:7,13
35:20 37:1 38:8,18
39:11 43:24 45:2
56:2,20 61:15 64:8
76:1,6 77:13 78:13
78:18 79:11 82:18
84:9 86:6 88:19,20
90:18,25 91:2 96:17

96:18 102:6
employees 21:23 22:2
43:17 60:22 78:8,13
78:24 79:2,3,8 85:23
85:25 86:12 93:5,12
93:15
employee's 25:24
29:16 58:18
employer 16:12 25:3
25:24 26:6 35:23
39:7 43:22 55:17
64:6 65:10 66:1
75:24 78:25 79:11
88:21 89:6 90:3
97:15 98:5 102:16
102:19
employers 29:23 60:8
employer's 59:11
63:22 65:16 69:17
102:20
employment 26:25
67:3 77:17
enclosed 16:24
encompassed 102:7
end 19:12 53:2 57:11
67:3,8 70:4 80:8
104:6
ended 77:15
Ending 106:22
ends 66:24 67:1,12
enroll 16:23 60:3,21
69:16,18 76:3
enrolled 17:14 18:16
18:25 56:14,15 72:5
78:8 85:23 86:1,20
100:12
enrollee 4:13 14:10
27:8 28:1 43:14,16
43:20 44:2 47:18
50:15 54:16 55:3,4,8
55:9,15,16,22 59:4
99:11
enrollees 51:6 54:24
60:15 63:6 87:8
enrolling 21:1 43:18
63:5 66:3
enrollment 4:11 8:14
11:3 14:16,18 15:3
16:22 27:17 33:13
35:20 38:8 43:25
45:5 49:14 50:22
55:6,19 56:19 58:9
67:20 72:11 77:1
81:3,13 82:6 96:18
102:14
ensure 85:22,25
entered 36:20
entire 74:4
entitled 59:16
entries 14:11,13 20:3
20:21,24 21:5,9 22:5
entry 23:5 25:9 26:15
31:10
envelope 30:16,17,19
erroneous 67:16 68:7
error 22:20 58:15,16
58:22 66:5,6,8,12,14
66:15,20 98:11,19
101:2
errors 62:25 63:1,5,8,8

63:10,15,19 65:25
66:1,3 98:4
et 14:19 78:15
evaluate 52:25
evaluates 53:15
even 74:21 87:16
event 15:11,13
events 13:23 20:25
31:22
ever 40:11 74:9 86:22
93:21
every 86:6
everything 66:22 102:2
evidence 102:23
Examination 4:5,7
examined 6:3
examining 40:2
examples 63:7,9,19
excluded 54:10
excuse 42:13 88:6
92:12
exhibit 4:10 9:8,11,14
9:18 18:2,5,7,11,18
20:1 25:6,9,15,19
26:16 27:4,7,7,11,15
27:16 28:4 29:4 30:4
30:4,9,10,12,22 31:7
31:10,20 32:5,5,15
33:2 34:4,18,22
39:19,20,25 40:2
49:1 54:2 59:15,22
60:18 61:22,25 62:9
62:22 65:15 71:16
73:19,20 81:24 82:1
82:6 88:23,24 92:21
94:25 96:6,8 102:7
103:8
exhibits 4:9 5:2 9:1
12:19 26:20 106:10
106:17
existing 21:17
expected 52:22
expedite 71:5
expenses 54:12
experience 50:4 52:20
63:5,10
experienced 63:6
expert 71:8 85:15
explain 10:21 21:8
22:5 25:14 37:8
44:25 47:5 48:1
51:18 52:5 55:2
69:13 75:22 76:22
89:24 96:24
explains 33:7
explanation 69:21
explanatory 32:24
extended 55:6
extension 76:25
external 29:25

**F**
F 87:6 100:1 101:11
103:6
face 47:22
fact 30:14,18,19 46:10
68:18
factors 79:5
failure 67:16 68:7 83:6
fair 20:18,22 23:21

faith 69:15
fall 51:7,12 55:14 73:1
familiar 7:14,18 48:21
far 12:4 33:21 48:7
56:23 78:19 79:2,7
83:14 84:15
fast 105:12
fax 11:12,19 12:2,23
13:6,7,12 19:6,9,12
19:16 34:3,17
faxed 11:15 12:11,19
13:1,4 15:25
fayette 3:8 4:4 5:5,11
5:25 6:6,8 8:22 9:9
9:19 10:11,18 11:8
11:16 12:15 13:5,14
17:23 18:10 19:14
19:24 20:9 27:3,10
27:13 30:2,8,11
33:25 34:11,16
39:16,22 40:3,6
42:16 43:3,4 59:13
59:18,23 69:10,12
69:25 70:11 71:11
71:13 73:13,14
77:18,20,24 78:2
80:5 86:3,25 87:4
87:7 88:7,10 89:15
89:19 92:15,18,19
94:6,16,17,19 95:9,12
97:22,24 99:20
101:9,12 103:2
104:2,25 105:5,9,16
106:3,12,15,21
feel 70:25
Field 2:13 3:19 16:21
40:20
fifth 26:9
figure 36:17 104:17
file 1:24 4:14 9:23,24
15:17 18:15 20:14
29:7 30:7,15,18,19
30:24 86:23 101:14
file/admin 29:6
files 42:2 87:25
fill 51:8 55:17 74:17,21
filled 14:11,13,19
62:10 74:11 92:4,9
filling 44:3,5
final 72:18
find 10:7 29:4 36:21
53:25 59:9
fine 13:5 42:16
firm 5:12 6:25 7:2
first 6:2 10:22 14:10,15
14:17 17:19 19:19
21:9 23:4 32:5 35:19
40:7 45:7 46:1 56:25
57:15,21 58:2 59:18
79:25 93:21 96:16
100:16 101:13,18
five 12:22
five-digit 61:8
flight 105:25
Floor 1:21
folks 12:22 39:14
70:21
followed 103:21
following 45:8 91:2
101:14,19

follows 6:4
follow-up 76:15 99:24
force 51:6
forest 1:16 2:14 3:19
16:21 40:20
form 4:11,13 8:13,14
11:3 14:10,15,16,18
14:22,25 15:2,3
25:15 27:8,16 28:1
29:20,21,22,22,25
30:1,15,15 31:6 33:7
33:13 35:20 38:8,17
38:19 39:3 43:25
51:16 52:2,3 56:19
62:5,6 65:7 74:17,21
74:21 82:6 86:3 89:2
89:14 91:6 96:18,22
97:21 100:11 102:15
formality 76:4
forms 73:24 85:23
forwarded 41:2
found 10:21 30:22,23
41:5
foundation 80:23
92:12
four 11:12 12:8 71:5
fourth 1:22 2:2 24:15,17
four-page 34:17
free 70:25
frequent 73:25
from 8:15 9:24 13:12
15:15,18 16:4,12,16
26:23 27:24 28:14
29:7 34:23 37:18
43:21 52:4 54:10,12
58:18 63:4 65:2 77:5
81:19 85:24 86:17
87:11 94:23 101:22
front 8:14 13:22 20:8
42:18 81:24
full 44:12 66:6
fully 96:17,21 97:2
further 11:9 15:14 27:1
101:8 103:3,25
104:2

**G**
G 3:13
gainful 12:21
gap 47:8,10
gathering 49:25
gave 68:18 99:1
general 48:18
generally 41:9
Genetic 72:19
GERETY 3:7
gets 73:24 86:2,5
give 6:23 13:6,7 17:2
37:21 45:13 64:3
68:23 73:23 74:2,3
94:9 96:10 105:21
106:5
given 13:20 14:20
20:21 21:23 44:20
45:7,10 46:9,9,14,24
67:5 69:14 74:21
95:25 97:10
gives 75:1,24
Glendale 1:22
go 8:8 9:20 10:11

9E0ADB7
BERNADINE WENDELL JANUARY 4, 2005

11:17,20 23:4,25
24:25 26:19 29:13
33:3 34:2,7 43:21
49:18 58:1 70:2,8
71:10 72:7 75:8 85:8
86:4 88:5 99:16
going 10:11 11:25 12:5
14:14,18 17:7,8 18:4
22:12 33:25 34:1,6
62:19 66:23 67:13
70:12 71:11 80:10
80:21 94:12 96:5
104:11,16 105:14,19
105:23
gone 40:22 101:4
good 62:19 69:15
80:17
gosh 42:12
gotten 33:4,9 46:22
63:21 101:22
Gramm 19:22
granted 94:17,18
great 104:21
Gregory 42:21,23 48:7
48:24 73:6 104:4,10
104:12 105:10
Gregory's 106:6
grounds 73:9 98:12,19
group 1:8 2:8 4:14 5:7
7:17 8:16 10:10 11:4
11:7 14:6,7,8,20,20
15:4 16:6,17,19,24
17:15 19:2 20:4
22:10 24:22 26:3,23
27:17 29:9,24 30:5
30:23 33:8,14 34:23
35:11,24 36:6,18,18
37:7 38:4,9,15,21
39:1,8 43:18 44:22
51:3,10 52:23 60:10
60:25 61:16 66:9,17
67:6,20 68:12,19
69:7 78:17 79:4,5
83:4,9,16 84:7,17,19
85:22 86:2,5,17,19
88:15,16 89:5 90:2
97:1,14 100:7,20,25
102:9,21 103:9,20
Groupfacts 4:12
groups 18:17 21:18
51:4 60:3,4
group's 44:18
guarantee 105:22
guaranteed 50:2
guess 5:6 41:7 43:19
54:4 55:11,23 62:7
63:20 64:9 68:4 75:7
guide 4:15 59:11 60:2
60:8 64:20,22
guys 104:17

H

H 87:6 100:1 101:11
103:6
hand 18:11 20:5 34:17
handed 29:22
handled 48:2 54:19
handles 37:14
handling 48:21
handwriting 29:8,10

29:17 36:2,5
handwritten 20:4
handwrote 33:15
hang 104:16
happen 25:10 63:15
87:10
happened 15:12,13
16:2 26:16,22 41:10
63:24 64:2
happening 22:7 24:19
74:9
happens 48:20 49:15
hard 65:13 99:18
having 6:2 40:11 66:9
HAYES 3:7
health 7:17 16:25
18:17 35:11 67:7
81:18 84:20
hear 6:9 80:19 93:6,14
heather 1:23 2:16
held 6:19,25 7:1
Hello 80:17
help 59:14
helpful 11:20
her 14:8,19 15:3,5 16:4
16:6,12 22:9,19 23:1
24:8,22 26:25 27:18
32:7 33:9 42:17 46:5
46:6,9,10,14,15,16
46:16,24 47:19
48:11 56:17,19 57:8
58:6 67:16,23 68:8,9
68:13,18,21 69:4,14
69:18 72:11 76:23
76:24 77:14 79:24
80:2 81:14 83:12,13
83:13 84:24 97:1
98:12,22 99:1,6
101:5,23,24 102:1,3
104:5 105:3
hesitate 11:8
high 79:11
him 12:1 39:18
hire 22:19 23:2,19 46:3
47:20 59:3
hired 55:17
history 50:25 70:25
75:1
hit 23:15
home 1:2 2:8 5:7 8:16
16:17,19,25 19:2
20:4 26:3 34:24
35:11,24 36:18 38:9
38:15 39:8 43:18
44:22 52:4,16 60:10
60:25 67:21 68:12
85:22 86:18,19
100:7,20 103:9,20
Home's 102:10
honest 63:25
honestly 12:20
hook 105:22
hopefully 104:5
hospitalized 68:25
69:15
hour 106:2
hours 44:15
hypothetical 58:20
100:5,19

I

ID 4:9 86:13
idea 41:13 73:23 74:3
103:13,14
Identification 5:3 9:18
18:7
identified 12:7 42:20
identifiers 21:6
identifies 38:14
identify 5:10,15 10:9
38:9
Illinois 1:16 2:14 3:15
3:19 16:21 40:21
imagine 79:21
immediate 89:9,21
91:18
implies 44:8 65:5
impose 21:22 79:23
INC 1:8,20 2:8 3:7
include 66:9
includes 66:3
incoming 21:17
incomplete 50:23
63:18 91:25
incompletely 92:4
inconsistency 74:16
75:6 76:15 95:5,7
inconsistent 62:21
74:24 75:19 76:18
94:23 95:2
incorporated 16:20
incorrectly 47:4
independently 24:1
indicate 14:6
indicated 8:20 10:8
12:18 70:20
indicates 97:17
indicating 20:15 90:5
individual 10:3
individually 25:4 26:7
individuals 51:4
information 33:10
35:24 36:3 42:4
44:14 47:1,24 49:8
49:25 50:4,6,24
51:22,24 52:11,17
52:24 53:14 57:7,8
72:20,23 73:10,11
82:24 84:15 87:14
96:25
informed 8:3
injury 72:10
inquiries 56:17 66:19
68:17
inquiry 95:14
instance 51:20 64:1,3
74:24
insufficient 26:11
insurance 3:18 4:19
6:16 7:11,17 12:11
13:25 14:3,22 17:13
17:20 18:5,13,23,24
19:20 53:23 54:2,18
66:25 71:15 80:25
81:3,19 82:21,22,23
83:24 84:20 88:2,12
88:15,17,18
insured 66:3 86:14
98:6 100:24

insureds 37:20
intelligently 12:24
intend 98:9,17
intended 89:22
internal 29:25
interrupt 22:13
interrupting 94:9,15
invalidate 66:2 98:5
involve 81:8
involved 48:19
involving 81:14 86:18
103:19
in-house 5:19
issue 18:15 48:16
57:12 60:3 105:11
issued 17:14 18:25
78:17 88:19
issues 7:11,15,16
issuing 50:12
items 7:21

J

J 3:2,8,18
Jackson 42:19 48:12
jacobson 3:13 5:24,25
8:24 9:2,6,10,14
17:25 18:3,8 19:11
20:6,7 27:8,11 30:6
30:9 34:9,13 39:20
39:22 40:1 59:16,21
106:9,13,16
Jacobson's 8:23 17:24
19:25 27:5 30:3
39:17 59:14
James 3:8 5:11 86:25
january 1:17 2:15
22:19 23:2 46:4
47:20
Jay 5:25 42:13 73:7
jim 3:2 5:16 12:15 13:6
19:11 80:18 87:2
99:24 106:9
job 23:25 27:19
Johnson 21:11,12,14
21:24 23:16,22 24:8
36:13
Johnson's 23:5,25
26:5 57:6
joined 10:15
judge 70:22
JUDICIAL 1:2 2:2
July 102:4
June 21:5 31:9,22
33:18 57:5,5 77:19
95:14
just 8:8,9,20 10:13,21
12:2 13:1,3,19 14:23
15:17,18 17:8 21:23
22:6,6 32:24 33:17
37:19 39:13,15
41:24 47:19,21
50:10 51:19,22,25
57:11,20 60:23,23
64:16 65:7 67:14
69:19,19 71:8 72:11
75:23 76:4 80:21
85:13,16 90:23
94:10 96:4
Justine 21:13,25
J-o-h-n-s-o-n 21:25

J-u-s-t-i-n-e 22:1

K

Kane 21:13,15,25
keep 11:18 42:2 94:8
Kenneth 16:25 17:3
kept 15:17,20,22 16:8
17:4 24:8 29:5
kind 46:11 51:25 54:17
66:8 99:18
kit 29:23
know 12:6 17:20 25:12
25:17,18 26:16
28:18,18,20 29:1,3
29:10,18 30:25 31:4
34:21 35:12 36:5,11
40:3,21 41:16,16,19
41:23,23 42:3,5,8,9
44:21 45:17 50:1,19
50:20,22 51:3 52:9
52:21 53:18,19 57:3
57:19 59:12 63:25
68:5 74:7,8 78:15,20
79:2,6,15,16,17 85:3
85:4 93:25 94:5 96:9
96:11 103:1,16,18
104:13 105:23,25
106:6
knowing 76:5 99:18
knowledge 25:11
28:24 48:20 102:17
knowledgeable 7:9
42:21
knows 38:25
K-a-n-e 22:1

L

L 3:8
lake 1:16 2:14 3:19
16:21 40:20
lapse 100:13
last 19:7,20 26:15
61:18 67:10,11 70:4
74:6 78:22 85:21
late 45:12 53:5,13
54:15,24 55:2,4,8,9
55:15,16,22,25
58:10,12,14,23,25
59:2,4 60:15 63:1,11
63:17,21 64:11,14
71:6 87:8,9 95:23
96:1 99:10
later 46:4 65:12 94:16
law 3:13 5:11 50:14
53:10,11 78:15
lawsuit 7:15
lay 80:22
league 79:13
least 57:4 60:9 81:7
103:10
leave 17:7 34:9,11 70:7
90:19
left 35:21 89:10,21
90:4,8,15 91:13,18
91:25
left-hand 37:3
legislation 53:8
less 51:5
let 8:8 11:16 23:3,13

9E0ADB7
BERNADINE WENDELL JANUARY 4, 2005

40:3 64:20 68:4
69:25 71:21 77:18
96:9 104:17 106:16
letter 4:16 24:21 26:11
  32:24,24 34:22
  39:21 40:8,10,14,19
  41:11,14,22 75:13
  76:4,9,11 83:12
  93:15 99:1 103:11
  103:12
Letterhead 16:19
letters 39:18 41:18
  42:3 68:20 93:4,7,11
  93:19
letting 94:10
let's 12:25 23:4 27:22
  34:22 51:20 65:15
  75:8 101:23
like 7:24 21:6 27:23
  30:7 40:19 41:11
  51:24 57:10 64:5
  70:2 73:15 79:4
  86:22 103:8 105:3
  105:24
Likewise 49:1
limit 55:21
limitations 45:1 50:13
  54:7
limited 8:1 94:13
line 22:8 23:4,18 24:3
  24:4,16,17 26:9 28:5
  35:11 36:10 37:8,10
  62:2 70:7,22 89:20
  90:13,13 91:18
lines 20:3 21:9,10,12
list 78:11,17
listed 7:11,21 25:25
listening 71:9
lists 86:6,11,13,14
little 76:8 80:21
lives 51:5 78:20
local 5:25
logo 35:21
long 6:19 17:19 28:8
  50:14 68:5 100:14
  103:13
longer 53:7 56:2 77:13
  87:15
look 14:9 21:6 27:22
  27:23 34:3,4 39:24
  49:2 60:6 64:20
  65:15
looked 74:8 101:5
looking 28:4,5 35:16
  38:1 63:18 65:20
  71:22,24
looks 30:7 103:8
lot 63:14
lots 11:25
Lykins 79:22,25
L-y-k-l-n-s 80:1

**M**
M 6:5 80:15 87:6 100:1
  101:11 103:6
machine 34:3
Madam 11:17
made 20:25 21:5,10,12
  65:1 66:14,16,19,20
  69:15 71:3 72:18

83:2,15,17,21 93:23
Madison 3:14
Magura 3:23
Magura's 70:15
mail 10:2,4 15:19 23:9
  23:15 35:7 66:19
  68:17 69:4 103:18
mailed 103:9
Maintenance 4:12
make 20:21 49:23
  62:17 85:7 88:5,16
  93:20
makes 49:19
male/female 78:14,16
management 7:4
  104:10
manual 53:21 59:10
  60:25 65:16 92:7
  96:6 97:25
many 8:19 70:21 74:4
March 46:11,17
mark 8:25 9:10 18:2,4
  25:15 27:24 35:12
  35:13
marked 4:9 5:1 9:15,17
  18:6 23:7 39:25
  74:12 81:24 82:6
  90:11
marketing 7:6
marking 9:7 28:3
marks 27:22,23
match 50:5
matter 58:17,23 59:2
  100:24
may 8:16 10:23 11:20
  12:15,13:16 14:3,21
  14:23 15:1 16:15
  19:1 21:5 22:11,16
  22:17,24 23:15
  25:22,35:2 38:14
  45:22 46:9 48:4 52:4
  72:5 76:1 77:5,6,15
  77:23 82:7 87:1
  97:22 101:15,20,23
  101:25 102:3 103:15
  104:12
maybe 12:22 83:15
ma'am 6:20
mc 3:18 5:18 7:8 8:3
  9:5 11:10,14 12:6
  13:11 17:12,17 19:9
  42:13,17 73:7 104:4
  104:7,9 105:2,9,13
  105:19
McDaniel 5:18
mean 28:22 53:1 55:24
  56:5 58:13 63:13
  64:11 65:13 68:20
  75:25 76:3 78:6
  82:16 84:4
meaning 68:11 82:21
means 22:9 24:5 28:10
  28:11 45:3 82:18
  94:3
medical 40:25 49:8,22
  50:25 51:5,17,19,21
  52:11,22 53:9 56:21
  72:1,12,25 75:1
  82:22 84:25 85:11
  90:14,15 91:13

97:18
medication 51:24,25
medicines 72:14
Melendez 11:7 37:11
  37:12 58:6
melissa 1:5 2:5 8:5
  10:24 11:6 14:1
  16:23 17:14 18:25
  22:8 24:21 33:23
  37:10,12 81:9 86:18
  103:20
member 37:13 86:13
  86:14
members 18:16 21:2
  60:4 86:15
memo 8:15 16:16
  69:17
memoranda 16:11,13
memorandum 58:6
  75:9,24 94:22
mention 33:23 93:6
mentioned 41:24
  51:17 64:16 81:21
  93:4,8
mere 98:11,18
mid-May 77:13,22
mid-2002 7:18
might 43:1 49:2 53:22
  54:1 60:6 95:22
mine 13:10
minimum 92:22
Minnesota 42:19 48:12
minute 32:9 34:2 60:6
  95:15
minutes 12:21 34:8
  70:3,9
miscellaneous 65:20
  98:1
missed 6:14
missing 12:16 33:8
  69:7
misstated 70:24
mistake 86:21 93:22
mistaken 93:10
mistakenly 58:10,12
  58:14
moment 10:14 17:8
  23:6 41:24 47:19
  50:10 59:25 60:14
  62:24 67:14 68:23
  77:25 80:7 93:14
  95:10 96:4 97:4,22
month 45:8 67:3,5,8,11
  100:16,18,18
monthly 86:6,9,11
months 45:9,11,13
  47:15 53:4 54:15,15
  72:11 99:16
more 47:8,10 51:22,23
  52:1,17 57:6 64:12
  64:17 65:11 76:9
  101:10
morning 13:12 42:22
most 7:9 23:24 74:20
  81:7
move 94:16
must 61:19 66:5 96:17

**N**
N 3:1 4:1 6:5,5 80:15

80:15 87:6,6 100:1,1
  101:11,11 103:6,6
name 5:11 11:4 14:6
  14:19,20 16:7 29:9
  33:13 36:6,10,12
  37:2 38:4,21,25 42:9
  76:12 79:24,25
names 21:23 86:12
Napaskiak 10:25 15:9
necessarily 31:15 39:2
  91:1
need 52:21 73:5,12
  85:14 88:7 89:15
needed 15:5 88:5
needs 44:9 86:20
never 15:14 56:16,23
  56:24 74:7 95:15
new 4:20 8:13 9:21
  10:23 11:9 12:16
  14:24 16:6,22 21:1
  33:7 37:1 38:18
  43:13,16 51:5 59:3
  60:22 63:6 65:4,6,7
  87:10,18 95:18
  96:17 99:6 101:6
  102:5
newly 9:7
next 10:12 15:11,13
  27:4 34:7 79:16
  89:20 90:13,13
  91:17 100:18
Ninety 44:24 46:4
nobody 58:4
normal 25:13
North 1:21
note 10:13
noted 26:13 31:9
notes 54:21 70:1 77:18
nothing 86:23 103:3
  103:24
notice 7:12,22
noticed 9:25 57:1,21
  58:3,5 71:5
notified 98:9
November 39:21 40:8
  40:14 41:12,22
  46:18 47:3,5 87:11
  87:23
number 5:8 10:10 11:4
  13:6,7 14:7,20 15:5
  16:7 19:2,6,12 20:4
  21:11 22:10 24:23
  28:8 31:6 33:8,14
  36:18 38:5,21 39:1
  43:19 44:23 56:16
  56:18 61:8,8 66:9,17
  68:19 69:8 74:2 78:8
  78:12,20,24 79:1,3,8
  79:12 83:4,9,16 84:7
  84:17,19 86:13 89:1
  102:21
numbers 9:11 11:19
  19:16,17

**O**
O 6:5 80:15 87:6 100:1
  101:11 103:6
object 73:8 86:3
objection 34:6 70:13
  70:15,23 88:4,6

80:15 87:6,6 100:1,1
  101:11,11 103:6,6
name 5:11 11:4 14:6
  14:19,20 16:7 29:9
  33:13 36:6,10,12
  37:2 38:4,21,25 42:9
  76:12 79:24,25
  97:20
obtain 69:7 81:18
obviously 17:5
occur 20:25
occurred 65:14
occurrence 74:1
off 11:17,21 12:21 17:1
  34:2,7,13 70:2,8
  84:5 85:6 102:14
offered 89:5 90:3
  97:14
office 3:13 24:8 26:5
  32:2,6,7,14 42:19,24
  43:1 52:5,16 57:6
  63:23 82:7 104:11
  105:20
off-site 9:25 29:7
often 73:23
oh 28:18 42:12 46:11
  57:3 74:1,7,14 76:13
  105:16
okay 9:13 21:8 22:8
  26:19,21 27:11
  29:13 30:6,21 34:9
  34:13,20 35:1 40:1,5
  42:16 43:3 44:2 48:1
  49:18 52:8 53:24
  54:22 55:21 56:7,12
  56:22,25 61:5,23
  62:4 65:19 68:1,15
  75:22 77:21,23
  79:16 80:6,14,19
  83:14 84:10 86:24
  100:6 106:21
old 64:13,17
once 84:22
one 9:4 10:16 12:2,17
  20:2 22:6,7 30:6
  35:20 41:11 42:23
  45:21 56:16 66:14
  66:21 72:12 75:10
  79:11 81:23 84:7
  85:21,22 86:15 96:4
  97:13,17 99:23
  100:4,25 101:10
ones 91:2
one-page 27:6 30:4
  36:25 39:20
ongoing 20:21
only 12:16 19:12 33:22
  38:3,20 53:11
open 70:7
opinion 83:16
opposing 5:14 12:9
ordered 72:15
ordering 106:13
original 12:13 16:2,3,8
  35:17 58:18 106:19
other 9:11 11:25 12:19
  13:2 14:9 16:11,13
  18:22 26:20 27:20
  29:2 38:24 55:25
  67:4 69:3,6,21 79:4
  83:15 91:9
otherwise 64:7 67:19
  67:20 68:11 87:17
out 7:3 14:11,13,19
  15:1 19:25 20:17

9E0ADB7
BERNADINE WENDELL JANUARY 4, 2005

24:18,25 25:4 26:14
27:6 29:22 31:16,17
31:18,19 36:18
39:17 44:3,5 55:18
56:17 74:11,17,21
79:13 92:4,9 95:4,8
100:3,4,15,17
104:17
outer 55:21
outside 75:8
outstanding 40:25
over 59:25 85:7
own 22:6
o'clock 2:15

**P**
P 3:1,1
page 4:2 9:4 14:10,15
 14:17 17:19 19:4,7
 19:19,20 20:2,19
 27:23,24 28:6 32:5
 32:14 34:21 35:19
 49:3 54:3,4,6 57:16
 59:18 60:5,20 61:4,7
 61:9,21,24 62:9,22
 65:18 71:19,22,25
 74:6 82:1 88:23
 92:21 94:25 96:8,11
 96:12 97:25
pages 8:19,21,25 9:4
 11:12 12:8,11,13,17
paid 48:8 54:9 64:6
 65:10 66:5,6
paragraph 65:24
paragraphs 71:25
paraphrasing 54:17
pardon 56:10
part 23:24 71:24 79:14
participate 70:17
participating 5:12
 88:21
participation 70:16
particular 10:3 18:16
 61:1 90:10
parties 5:10,15 8:3
 11:12,19
party 70:16 73:7
passed 58:18
past 106:1
patience 80:11 99:21
 105:1
pause 13:13 69:11
 78:1 85:16 95:11
pay 50:19
payable 41:1
paying 86:8
payment 54:19
Pennsylvania 105:14
Penny 42:21,22 48:6
 73:6
people 21:1 42:10,23
 52:16 57:5 74:20
 93:19
per 16:24
perfectly 63:25
performed 72:16
perhaps 17:11 36:10
period 44:9,19,22 45:5
 45:5 46:7 55:5,6,19
 55:20 67:19,24

68:10,11,13,25 70:9
 76:25 77:1 101:14
 102:23
periods 50:6 56:3
 87:16
PERKINS 1:23
Perkins-Relva 2:16
person 7:9 36:13 42:21
 42:25 48:5 66:2
 72:10 74:25 98:6
personal 26:25 27:21
 63:4
personnel 20:20
pertain 61:15
phone 25:3 26:6 34:10
 34:12 49:23 70:7
 71:9
photocopy 15:21 17:5
 24:9 35:16,18
phrase 76:10
pick 26:5 96:5
picked 25:2
place 5:9 41:20 70:14
Plaintiff 1:6 2:6 3:5
 5:17
plan 16:25 35:12 61:16
 72:12 77:5 78:9
please 6:15 16:18,23
 17:2 28:3 33:12,15
 37:16 68:23 69:17
 72:8 76:22 97:23
plus 45:5
plus-four 40:17
point 7:6 11:23 34:1
 42:14 57:15 58:5
 70:3 71:4 83:2,14,21
 84:11 86:18 103:23
policies 60:15
policy 37:23 41:17
 43:18 44:23 48:2,9
 53:21 67:7 78:5
 81:14 98:13
pose 87:1
position 6:20,21 7:5
 8:25 11:11
positions 6:24 7:1,2
positive 49:15,19
positively 79:6
possession 33:22 81:8
possible 41:4,7,14
 57:20 65:9
possibly 64:2 104:5
post 32:1,6,7,14
Postal 26:10
preempt 45:9
preexisting 45:1 47:13
 47:16,17 48:15 49:4
 50:13,16,21 52:25
 53:3,7,8,11,16,20
 54:5,7,13,19 71:19
 72:4,9,17,19,21
 99:15
Pregnancy 72:18
premium 30:5 66:5
 78:9,19 86:14
premiums 64:6 65:10
 78:4,6 86:8
Premium/Fast 4:14
preparation 8:10 17:10
 41:6 43:6 57:21

prepare 17:12
prepared 104:7
prescribed 72:14
present 3:22 8:2 39:23
president 5:22 6:17
 80:3,24 81:2 104:22
pretty 57:25
previously 12:10,14
 74:10 93:24 102:13
 104:14
print 89:7 90:1,2
printout 10:1 20:12,19
prior 45:10,13,14
 46:15,16,22 47:6
 72:11 81:6 100:18
privy 42:3
probably 13:19 26:20
 41:2
problem 23:11 25:4
procedural 37:19
procedure 25:13 26:4
 26:7,8 37:24 53:21
 69:19
procedures 39:10,13
 42:2 43:14,17 58:11
 58:24 59:5 81:4
 101:4 104:13
proceed 13:1 71:11
process 15:4 44:14
 49:14 51:14 57:22
 58:11,25 65:11
processed 28:19 46:20
 59:4 87:13
processes 21:17
processing 11:1 33:11
 44:7 48:15,18 62:25
produced 12:5,9,14
proof 46:15
prospective 102:11
provide 11:19 104:15
provided 17:17 47:24
provides 50:23
pull 19:25
pulled 15:18 29:7
purely 49:25
purpose 52:19 92:5
purposes 52:21 66:4
put 20:8 22:22 25:14
 30:10 61:8 94:1
puts 23:23
p.m 2:15 106:22
P.O 26:12,14 33:17

**Q**
qualified 72:24
query 36:17,23
question 10:13 12:24
 35:12,13 39:6 49:9
 49:20 50:8 53:15,17
 55:12 60:13,14 68:5
 68:5,6 76:10 77:9
 79:16 84:5 85:21
 88:7 89:15 91:14
questioned 46:13,21
questioning 11:13
questionnaire 51:17
 51:22
questionnaires 49:22
 51:20
questions 6:13 13:2,16

13:18 43:1 48:23
 49:3,10,13 51:2,4,9
 62:25 71:12 80:12
 81:13 84:16 87:1
 101:8 103:5 104:1,3
quick 103:5
quits 67:5

**R**
R 3:1 87:6,6 100:1,1
 101:11,11 103:6,6
rated 78:12
rates 79:9
rating 79:7
read 14:24 37:6 65:24
 72:7 105:3,7
reads 90:2
real 83:5
realize 76:1
really 12:16 28:18,21
 29:3 30:15 41:19,23
 42:4,8 47:5 56:23
 62:17 65:13 74:7
 75:4 83:5
reason 16:22 27:20
 29:21 36:16 38:3
 56:8,13,15 61:20
 62:2,9,14,19 66:18
 91:24 92:9 97:10
reasons 26:25 27:21
 63:16 81:22,23 84:6
recall 98:3
receipt 31:8 41:22
 63:11 101:19
receive 52:4
received 12:19 13:25
 14:2 15:14 16:4,10
 16:12,14 20:15,17
 22:9,10,24 23:9
 25:21 26:22 27:25
 33:5,6 35:6,7 36:8
 36:14 38:14 40:11
 41:11 45:17,21,24
 58:10,12,23,25
 65:11 72:12 75:10
 82:7,7 85:9 87:10
 101:25
recently 8:4
Recess 34:15 70:10
 85:18
recognize 48:11
recollect 79:7
record 5:5 9:3 10:13
 11:17,21 12:21
 16:13 29:19 32:18
 34:2,7,14 36:23,24
 40:10 41:21 56:25
 70:3,9,11,14,14 71:3
 72:8 85:19 87:21
 102:18 106:10,16
recorded 25:5
recording 66:4
records 41:4,8,10 43:8
 69:6
redirect 80:13 87:1
reduction 47:17
references 76:12
referred 20:13
referring 49:7
reflect 9:3 106:16

Regan 4:16
regarding 7:16 43:8
regards 81:13 82:5
 84:16
regular 74:1
relate 49:4
related 72:22
relating 8:5
relied 60:9,10 61:1
remember 64:1 93:3
renewal 79:14,20
renewals 80:4,6
repeat 32:10 38:11
 47:23 58:21 80:21
repeating 47:21
REPORTED 1:23
reporter 11:17 70:8
 106:18
REPORTERS 1:21
reporting 66:4
representative 7:3
request 11:1,20 33:10
 33:11 37:22
requested 44:13 46:25
required 43:20 44:3
research 8:10 10:4
 41:21
researched 43:7
resigned 26:24 27:20
resolve 70:23
respect 15:12
respond 11:5 15:5
 24:23 33:15 37:16
 37:20 68:16,20,21
 73:10
responded 56:16,24
 95:16 96:2 98:16,21
 100:25
response 20:17 24:18
 31:19 37:21 49:19
 66:16,19 71:1,2
 95:14 101:22
responses 49:15
responsibility 43:23
 44:6
restate 23:13
result 54:12
resulted 63:11
return 10:4 13:15
 25:19 33:12 39:10
 51:13 67:13 73:15
 78:21 83:6 88:22
 105:10
returned 10:2 11:3
 16:3 20:16 24:5,11
 26:10 32:13,18,25
 33:9 38:3 57:8 83:3
 83:8
returning 10:9 11:2
 38:18
returns 24:5
review 7:20 25:1 44:10
 81:11,17 86:16
reviewed 20:14 75:25
 81:6
Reviewing 9:23
re-sent 32:1 33:17
richard 3:13 5:24
rider 54:10,11
right 6:9 7:14 10:19

15:11,22,25 16:16
17:7 21:2 22:16
25:19 27:3 30:9 32:2
38:21 39:4,12 41:25
44:25 48:10 52:6
54:25 56:1 57:7,12
57:13,14,17 58:7
59:21 61:2 62:22
63:3 64:18 65:6,12
69:25 70:17 75:14
82:19 83:9 85:15
89:10,23 90:11,22
90:25 91:10,11,15
91:20,21,25 92:1,10
92:18 93:18 96:4,11
96:13 97:10,11,18
99:4,20 105:17
rights 43:24
right-hand 19:5 35:2
room 8:2 10:16,17
 23:15
ROOSA 3:2
rule 53:4
rules 53:7 61:14

---
S
---

S 3:1
same 31:2 91:17 92:17
 100:23 101:4
satisfaction 97:6
saw 57:10,16
saying 56:19 65:9
 69:17 78:23 89:25
 91:4
says 11:1 16:23 17:19
 19:19 22:14 24:4,17
 26:24 28:6 29:9 30:5
 33:11 35:23 36:6
 37:1,7,15 38:4 46:18
 49:8 51:3 52:4 62:2
 62:22 64:19,21,23
 89:20 90:14 91:23
 92:8 96:17
scanned 28:14
scanner 28:14
scanning 28:12
scenario 83:7 100:19
scenarios 100:3
schedule 105:23
scheduled 106:2
scheduling 71:6
scope 88:4 92:13 94:2
 94:13 104:14
SCOTT 3:13
search 10:7
second 5:22 6:17 7:4
 23:18 57:16 60:23
 61:24 62:9 71:4
 80:24 85:17 86:20
 94:25
seconds 85:14
section 49:7,8,20
 50:24,24 51:3 52:7
 61:11,19,25 65:21
 65:21,22 72:1 73:16
 82:2,8,10,15 84:11
 84:24 85:11 88:22
 91:23 92:2,3,9,21,23
 93:24 94:24 96:16
 97:3

see 14:14,18 41:21
 52:8 63:14 82:2
 86:17 89:6 90:5
 104:21
seeking 57:6
seems 23:5
seen 40:7
segwayed 27:4
send 15:8 49:23 65:7
 93:11,15,19 100:17
sending 69:16 84:18
sent 15:1,1 16:5,7
 24:21 26:11,13
 32:21,23 39:7 40:19
 58:6 68:20 83:12
 93:4,5,7 100:15
 102:9,10,19
sentence 61:18 96:16
series 49:10 62:24
served 45:14
services 23:9 35:8
 103:18
set 53:9,11 62:12
several 84:6
shadowed 90:16
short 94:13
shorter 53:7
shorthand 23:19
show 101:13 103:20
shown 24:12 32:7,14
 102:4
shows 103:14
sickness 72:9
side 52:6
sides 8:15
sign 96:18,21 105:3,7
signature 17:2 37:5,10
 75:11
signatures 19:21
signed 11:6 22:23 23:1
 45:3,6 46:5 65:3
 76:24 87:18 99:6
significance 18:18,20
simply 80:22
since 7:25 9:11 29:5
 105:11
sir 17:22 29:12,15
 31:11 83:1
sit 56:7
sitting 57:14
situation 64:10 65:8,14
six 20:3 22:5 72:10
size 51:2,10 79:5
sketch 6:24
SM 17:15 25:16
small 79:3
smoker 75:2
some 7:5,6 17:19 20:2
 24:1 25:4 29:2 39:17
 49:21 53:6 63:7,14
 74:3,23 82:12 87:1
somebody 13:20 51:23
 58:3 64:14 67:5
someone 10:3 24:8
 25:17 26:5 31:25
 36:9 48:11 51:21
 55:4 60:21
something 10:6 12:17
 24:25 76:2
sometime 77:13

sometimes 36:21
somewhere 25:5
soon 105:20 106:5
sorry 17:1 22:12,16
 28:19,23 31:13
 32:10,11 33:3 36:12
 38:11 50:9 56:12
 69:1 78:21 84:4 85:6
 94:21 98:14 101:16
sort 19:6 49:5 63:1,5
 63:24 74:3 95:4,8
speak 7:10 39:8 41:19
 44:16 49:16 58:24
 72:25 73:5 79:17
speakerphone 11:18
special 4:13 27:8,17
 28:1
specifically 10:20 54:9
 59:8
specifics 52:1
spell 21:22 79:23
spoken 9:12
spouse 91:3
staff 11:11
stale 64:12,17
stamp 35:1 59:20 61:7
 96:9,10,13
stamped 8:17 14:2
 23:8 31:5 103:17
Starmark 4:16 5:19,22
 6:22 7:17 13:24
 14:22 15:7,20 16:20
 17:4 20:20,25 21:21
 27:25 29:16 31:25
 32:19,21 35:5 36:8,9
 36:13 38:25 40:11
 40:12,13,20 41:21
 43:25 44:9 45:17,24
 53:19 54:24 55:18
 57:1,15 58:10,11,25
 59:17 62:14 63:6
 64:7 67:6 73:24 75:9
 76:14,16 78:10
 80:25 81:4,19 84:16
 85:24 88:2,12 93:5
 93:11,20 94:21 95:3
 95:16 101:14
Starmark's 31:8 33:22
 35:21 37:2 89:2
start 43:19
started 70:19
starting 7:3 46:11
state 1:1 2:1 6:14 29:2
 50:14 53:6,10,10
stated 10:2 48:6 52:12
 71:18 102:13
statement 20:18 23:21
 97:13
statements 65:1
states 46:15 53:6
 78:18 89:5
stationery 34:24
status 4:20 8:12 10:22
 14:24 16:5 33:6 37:1
 38:18 58:6 102:5,24
 103:22
statutes 53:12
step 52:16
STEPHEN 3:18
steps 76:15 95:4

Steve 12:4 13:9 48:6
 104:17
Steven 5:18
still 22:2 104:18
stop 13:2 22:12 23:3
 94:15
straighten 25:4
strange 46:12
Street 3:14
strike 74:15 94:16,21
subject 17:8
subjects 17:9 79:18
submission 31:3
submit 28:13 30:19
 43:24 67:16 68:8
 95:18
submitted 38:8,13
 67:17 68:9 79:10
 83:22,25 87:9,23
submitting 79:11
substantive 19:20
suffice 38:24
suggest 11:16
Suite 3:9,14
SUPERIOR 1:1 2:1
superscript 19:6
supervising 10:14
supervisor 42:20
supply 55:18 66:15
supposed 66:22
sure 6:10 9:6 13:17
 28:25 43:15 68:24
 78:22 85:8 98:25
sworn 5:4 6:2 8:4
system 20:20 36:21
 101:23,24 102:3
systems 48:22

---
T
---

T 6:5 80:15 87:6,6
 100:1,1 101:11,11
 103:6,6
take 7:14 9:5 12:21
 13:23 22:6 25:5 27:6
 34:3,4,19 39:17 43:3
 52:16 62:20 71:14
taken 2:13 27:2 34:15
 70:10 72:14 85:18
taking 41:18
talk 43:13 79:19,21
 81:22 85:15 104:8
talked 42:22 69:5
 81:21 87:8 91:22
talking 17:21 64:11
 85:7 89:25
talks 61:11 88:24
Tami 79:22
tear-off 30:17
technically 62:18
telephone 29:19
telephonically 3:4,11
 3:23 5:13
tell 8:9 9:20 10:19
 11:11 13:24 14:14
 15:7 18:12 20:10
 21:4 22:7 23:6 24:3
 24:15 25:14 26:9
 27:14,25 28:3,10
 30:12 31:8 32:22

36:9 41:9 42:4,6,7
 42:17 43:16 44:7
 52:2 54:23 57:15,18
 59:25 62:19 63:4
 64:19 66:24 67:14
 78:3
telling 14:12 15:3
 23:14 25:8 31:21,25
 32:4,12 35:4 43:5
 83:13
tells 7:8 54:8 78:18
ten 11:5 15:6 24:23,24
 33:16 37:16,17 51:5
 68:17 98:22,24
 100:21 101:1
tendered 9:15 27:12
 59:22 106:17
tendering 18:8
ten-day 102:23
term 53:20
terminated 27:1,18
 46:18 77:17,21
termination 27:19
 87:19
testified 6:3
testimony 80:22
tests 72:15
Text 4:12
thank 6:11 80:10 85:17
 99:20 101:7 103:2,2
 103:25 104:20,22,25
 106:7,8,21
Thanks 87:3
their 18:17 29:23,24
 42:2 43:24 44:5 45:3
 45:4 52:11 53:8,12
 55:5,6 78:14,19
 82:19 86:9 100:7
 101:18
themselves 5:10,15
 82:20
thick 12:3
thing 19:10 49:5,21
 63:2,24
things 63:1 83:15
think 5:9,11,19 12:20
 34:1 35:18 48:10
 59:12 60:19 63:7,13
 66:20,21 71:2 73:8
 76:16,17 79:19 80:8
 80:12 85:13 88:23
 93:1,7 97:5 99:21,23
 105:5
third 1:21 24:3,4
thomas 3:13 19:21
thorough 57:25
though 36:22 71:10
 92:7 95:4
thought 50:10 76:17
 77:19 93:9
three 8:21,25 9:4 11:12
 12:13,17 21:9 71:25
 97:8
through 5:2 7:4 10:11
 13:23 28:11,13,15
 51:9 54:20 58:1,22
 60:7
throw 100:4
throwing 100:3
thumbnail 6:24

time 7:6,25 12:2 14:7 37:19 40:7 44:7,9 45:14 56:3 57:15,21 58:2 66:6 67:19 68:10,11 70:4,21 89:6 90:3 97:15 100:13 104:21,23 106:22
timely 37:21 45:2,11 47:17 50:15 53:5,13 76:20 77:2 99:10
times 63:20 75:23
title 6:15 80:2
TMR 28:6 31:6
today 6:11 12:5,12 67:18 68:3,9 81:6,12 83:23,25 84:12,13
today's 8:11
told 24:7,22 27:18 50:6 70:18 98:16 100:21 101:1
tomorrow 105:11,15 105:18,20
top 19:5 27:22 30:5
total 44:6,14
totally 88:20
towards 104:6
trained 39:14,15
transcript 71:8 106:14 106:19
treated 72:20
treatment 50:18 52:12 54:13 72:13
true 58:4 89:18 91:17
trustmark 3:18 5:19 14:3 23:9
Trustmark/Starmark 6:16 7:10 22:3
try 70:22 87:4 105:13 105:21
trying 63:13
Tuesday 2:15
tumor/cancer 49:11,21
turn 30:3 34:22 36:25 54:1 61:4,21 65:18
turning 30:12 31:7,20 32:4 35:19
twice 68:21
two 12:21 22:2 23:15 31:8 34:2 56:18 61:19 62:1 69:3 70:9 72:13 81:21 85:14 90:23
twofold 56:16
type 50:3 52:13,21 53:9
typewritten 20:2
T-a-m-i 79:25

U
U 87:6 100:1 101:11 103:6
ultimate 97:13
unattached 15:19
under 17:15 19:1 35:11 43:18 44:22 48:2,9 60:20 61:16 64:24 66:24 67:6 71:25 72:12 77:5 78:4 98:12

underlineation 35:14
underneath 52:7
understand 31:24 50:8 55:11,23 56:5 58:13 64:25 78:23 91:4
understood 43:12,12 69:23
underwriting 9:23 20:14 29:6 52:14 79:15 80:4,5
Unfortunately 48:17
unless 12:16 34:5 80:12
unsure 10:5
until 54:14 58:17
unusual 75:4 76:2,5,6
upper 35:21 37:3
use 27:16 29:23 49:24 52:10,20 53:1,2 58:11
used 15:8,9 28:24 29:21 30:19 50:2,4 52:24
uses 58:25
U.S 26:10

V
v 5:7
valcarce 3:2,2 4:6 5:16 5:16 11:22 12:25 13:9 17:18 71:1 80:16,18 85:13,19 85:20 86:10,24 87:3 88:4 89:14 92:11,17 94:1,8 97:20 99:23 99:24 100:2 101:7 103:4,7,25 104:16 104:20
Valcarce's 80:13
valid 65:2
various 6:24
VCN 28:7,22 31:6
verification 86:7
verify 24:1
very 6:23,23 18:3 19:16 37:8 59:19 61:7 73:13 94:13,13
vice 5:22 6:17 80:3,24 81:2 104:22
virtue 1:5 2:5 5:7 8:6 10:24 14:1 15:2,8,12 15:15 16:4,23 17:14 18:25 22:8 24:22 26:11 27:18 33:23 43:8 46:1 56:1 67:17 68:8 69:7 72:5 76:12 76:19 81:9,18 83:4 83:22 84:20 86:18 87:11 88:2,12 89:12 91:14 95:13 96:20 98:8,15,20 100:8 101:22 103:20
Virtue's 7:16 45:18 46:3 62:8 73:21 87:22 102:24
voice 70:12
voiced 70:13
VP 7:4
vs 1:7 2:7

W
wait 11:22 24:24 32:9 86:19 95:15
waiting 44:18,21 45:4 46:7 55:5,19 67:23 68:13 76:25
waive 61:15 77:3,10 90:25 93:12,19 95:16 98:9,17 99:2
waived 46:8 62:14 71:2 77:7 82:18 83:11,13 83:20 84:25 90:14 93:5,16 101:3
waiver 15:16 57:2,10 57:16 61:19,25 73:16,20,24 74:5,12 74:17 75:19 82:2,8 82:10 84:10,23 85:10 88:24 91:14 92:3 93:23 94:24 97:3,18 100:10
waives 75:3
waiving 56:20 61:12 62:2 74:22 85:11 89:5,21 90:2,5 91:24 93:2 94:11 97:14
want 45:16 54:1 60:6 71:1 79:19,21 81:22 83:5 85:7 94:8 95:15 100:4 105:7,9 106:9
wanted 85:22 105:2
wants 90:25
wasn't 26:4 56:9,11,15 66:16,16,17,18,19 86:21
waste 70:21
way 5:6 7:4 18:23 24:1 36:8 39:13,15 74:8 76:10 84:7 90:11 91:9 94:12 106:1
weather 105:24
week 104:6
weeks 58:18,24 59:2
welcome 59:16 104:24
well 12:25 15:13 17:5 18:3 23:8 27:23 29:1 29:16 31:18 40:13 40:23 41:9,24 43:22 47:7 50:5 51:2 52:15 52:24 53:14 55:8,13 57:24 62:21 65:15 66:13 68:4,24 73:13 74:6 83:11,22 84:6 86:19 91:25 93:21 99:14 100:17 101:9
wendell 1:15 2:12 4:3 5:21 6:1,7 9:20 10:20 13:15 18:11 20:10 27:14 30:13 34:19 35:5 40:4 43:5 49:14 59:24 71:14 72:24 73:17 78:3 80:10,17 85:21 87:5 92:20 94:4 99:21,24 103:4 104:3,18,25
Wendell's 105:6
went 24:5 106:1
were 8:2,4 10:8 12:13 21:15 31:21 47:21 49:13 66:22 73:7

85:5,25 86:12 93:4 104:11
weren't 39:6
West 3:9,14
whole 11:23 63:14 74:21
wiles 3:7 5:12
wish 99:2 104:3
Withdrawn 4:17,18
witness 4:2 5:4,20,21 6:3 9:16 18:9 20:8 27:12 30:10 39:23 40:1,5 59:22 77:19 80:14 86:5 88:9 89:17 92:14 94:5 99:25 104:19,21,24 105:7
witnesses 104:15
word 89:21 90:4,15 91:19
words 14:9 18:22 22:6 38:24 56:1 67:4 90:22
work 21:16 43:17 48:22
works 48:12
wouldn't 47:9 69:13 73:10 76:9 84:12,13 87:13
writes 74:25
written 26:7,8 37:23 38:17,23 39:13 43:25 47:4 53:20 59:5 60:16 95:13
wrong 14:5 100:11

X
X 4:1 6:5 80:15 87:6 100:1 101:11 103:6

Y
year 6:21
years 6:22 7:7
yesterday 12:20
YJ5 21:10
Yolanda 21:11,12,24
YOUNG 3:7
Y-o-l-a-n-d-a 21:24

Z
zip 40:16,21

0
002 19:7
04 27:23
05 4:11,12,13,14,15,16 4:17,18
053 19:7
06 4:5
09 4:20

1
1 4:11 5:2 21:10 22:8 32:14 49:9,20 51:9 65:21 106:17
1st 46:9 77:5
10 4:20 9:11,18 25:19 32:5,5,15 33:2 34:18

49:1 61:22,25 62:9 73:19,20 81:24 82:1 82:6 88:23 92:21 94:25 102:7 103:8 106:18
100 4:7
1007 3:9
101 4:5
103 4:7
10938 59:20
10945 96:14
10951 61:9
11/26/02 4:16
12 45:9,11 47:15 53:4 54:15 65:18 97:25 99:16
13 61:4 62:22
13th 8:16 14:3,21 16:15 23:15 25:22 35:2 38:14 45:22 82:7 101:20,25 103:15
14th 31:9
15 6:22
15th 10:23 14:23 15:1 22:16,17,24 67:5 101:25 102:3
15:05:42 5:5,6
15:05:46 5:7
15:05:50 5:8
15:05:54 5:9
15:05:56 5:10
15:05:58 5:11
15:06:02 5:12
15:06:04 5:13
15:06:06 5:14
15:06:08 5:15
15:06:10 5:16
15:06:12 5:17
15:06:14 5:18
15:06:16 5:19
15:06:20 5:20
15:06:22 5:21
15:06:24 5:22
15:06:26 5:23,24
15:06:28 5:25
15:06:38 6:1,7
15:06:40 6:8
15:06:42 6:9
15:06:44 6:10,11
15:06:46 6:12
15:06:50 6:13
15:06:52 6:14
15:06:56 6:15
15:06:58 6:16,17
15:07:00 6:18
15:07:02 6:19
15:07:04 6:20
15:07:06 6:21
15:07:08 6:22
15:07:12 6:23
15:07:14 6:24
15:07:18 6:25 7:1
15:07:22 7:2
15:07:24 7:3
15:07:28 7:4
15:07:30 7:5
15:07:32 7:6
15:07:34 7:7
15:07:36 7:8

9E0ADB7
BERNADINE WENDELL JANUARY 4, 2005

| | | | | |
|---|---|---|---|---|
| 15:07:40 7:9 | 15:11:10 10:20 | 15:14:46 13:25 | 15:18:32 16:25 | 15:22:28 20:12 |
| 15:07:42 7:10 | 15:11:12 10:21 | 15:14:48 14:1,2 | 15:18:34 17:1 | 15:22:30 20:13 |
| 15:07:46 7:11 | 15:11:14 10:22 | 15:14:52 14:3 | 15:18:38 17:2 | 15:22:34 20:14 |
| 15:07:48 7:12 | 15:11:16 10:23 | 15:14:58 14:4 | 15:18:40 17:3 | 15:22:38 20:15 |
| 15:07:54 7:13,14 | 15:11:20 10:24 | 15:15:04 14:5 | 15:18:42 17:4 | 15:22:42 20:16 |
| 15:07:56 7:15 | 15:11:24 10:25 | 15:15:06 14:6 | 15:18:44 17:5 | 15:22:46 20:17 |
| 15:08:00 7:16 | 15:11:32 11:1 | 15:15:08 14:7 | 15:18:46 17:6 | 15:22:52 20:18 |
| 15:08:08 7:17 | 15:11:36 11:2 | 15:15:12 14:8 | 15:18:48 17:7 | 15:22:54 20:19 |
| 15:08:12 7:18 | 15:11:38 11:3 | 15:15:14 14:9 | 15:18:58 17:8 | 15:22:56 20:20 |
| 15:08:14 7:19,20 | 15:11:40 11:4 | 15:15:16 14:10 | 15:19:00 17:9,10 | 15:23:02 20:21 |
| 15:08:16 7:21 | 15:11:44 11:5 | 15:15:18 14:11 | 15:19:04 17:11 | 15:23:06 20:22,23 |
| 15:08:18 7:22 | 15:11:46 11:6 | 15:15:20 14:12 | 15:19:08 17:12 | 15:23:08 20:24 |
| 15:08:20 7:23 | 15:11:52 11:7 | 15:15:22 14:13 | 15:19:10 17:13 | 15:23:10 20:25 |
| 15:08:22 7:24 | 15:11:56 11:8 | 15:15:24 14:14 | 15:19:12 17:14 | 15:23:16 21:1 |
| 15:08:26 7:25 | 15:12:00 11:9,10 | 15:15:26 14:15 | 15:19:16 17:15 | 15:23:22 21:2 |
| 15:08:32 8:1,2 | 15:12:02 11:11 | 15:15:28 14:16 | 15:19:24 17:16 | 15:23:24 21:3,4 |
| 15:08:34 8:3 | 15:12:06 11:12 | 15:15:30 14:17,18 | 15:19:26 17:17 | 15:23:28 21:5 |
| 15:08:38 8:4 | 15:12:10 11:13 | 15:15:34 14:19 | 15:19:30 17:18 | 15:23:34 21:6 |
| 15:08:40 8:5 | 15:12:12 11:14,15 | 15:15:36 14:20 | 15:19:34 17:19 | 15:23:38 21:7,8 |
| 15:08:42 8:6,7 | 15:12:14 11:16 | 15:15:38 14:21 | 15:19:40 17:20 | 15:23:40 21:9 |
| 15:08:44 8:8 | 15:12:16 11:17 | 15:15:42 14:22 | 15:19:44 17:21,22 | 15:23:42 21:10 |
| 15:08:46 8:9 | 15:12:18 11:18 | 15:15:44 14:23 | 15:19:46 17:23,24 | 15:23:46 21:11 |
| 15:08:50 8:10,11 | 15:12:22 11:19 | 15:15:48 14:24 | 15:19:48 17:25 | 15:23:50 21:12 |
| 15:08:52 8:12 | 15:12:24 11:20 | 15:15:50 14:25 | 15:19:52 18:1 | 15:23:54 21:13 |
| 15:08:54 8:13 | 15:12:26 11:21 | 15:15:52 15:1 | 15:19:54 18:2 | 15:23:58 21:14 |
| 15:08:58 8:14 | 15:12:28 11:22 | 15:15:56 15:2 | 15:19:56 18:3 | 15:24:00 21:15 |
| 15:09:02 8:15 | 15:12:30 11:23 | 15:16:00 15:3 | 15:19:58 18:4 | 15:24:04 21:16 |
| 15:09:06 8:16 | 15:12:32 11:24 | 15:16:04 15:4 | 15:20:00 18:5 | 15:24:08 21:17 |
| 15:09:12 8:17 | 15:12:36 11:25 | 15:16:06 15:5 | 15:20:04 18:6,7 | 15:24:10 21:18,19 |
| 15:09:16 8:18 | 15:12:38 12:1,2 | 15:16:08 15:6 | 15:20:06 18:8 | 15:24:12 21:20 |
| 15:09:18 8:19 | 15:12:42 12:3 | 15:16:12 15:7 | 15:20:08 18:9 | 15:24:14 21:21 |
| 15:09:20 8:20 | 15:12:44 12:4,5 | 15:16:16 15:8 | 15:20:14 18:10,11 | 15:24:18 21:22 |
| 15:09:22 8:21 | 15:12:48 12:6 | 15:16:20 15:9 | 15:20:16 18:12 | 15:24:20 21:23 |
| 15:09:24 8:22 | 15:12:52 12:7 | 15:16:24 15:10 | 15:20:18 18:13,14 | 15:24:22 21:24 |
| 15:09:26 8:23 | 15:12:56 12:8 | 15:16:30 15:11 | 15:20:20 18:15 | 15:24:26 21:25 |
| 15:09:28 8:24,25 | 15:13:00 12:9 | 15:16:38 15:12 | 15:20:22 18:16 | 15:24:28 22:1 |
| 15:09:32 9:1,2,3,4 | 15:13:06 12:10 | 15:16:42 15:13 | 15:20:28 18:17 | 15:24:34 22:2 |
| 15:09:38 9:5 | 15:13:08 12:11 | 15:16:44 15:14 | 15:20:30 18:18 | 15:24:36 22:3 |
| 15:09:40 9:6 | 15:13:12 12:12 | 15:16:48 15:15 | 15:20:32 18:19 | 15:24:38 22:4 |
| 15:09:42 9:7 | 15:13:14 12:13 | 15:16:54 15:16 | 15:20:34 18:20 | 15:24:42 22:5 |
| 15:09:44 9:8 | 15:13:18 12:14 | 15:16:58 15:17 | 15:20:36 18:21,22 | 15:24:44 22:6 |
| 15:09:48 9:9,10 | 15:13:24 12:15 | 15:17:00 15:18 | 15:20:42 18:23 | 15:24:48 22:7 |
| 15:09:52 9:11 | 15:13:26 12:16 | 15:17:02 15:19 | 15:20:44 18:24,25 | 15:24:50 22:8 |
| 15:09:54 9:12 | 15:13:28 12:17 | 15:17:08 15:20 | 15:20:48 19:1 | 15:24:54 22:9 |
| 15:10:06 9:13,14 | 15:13:32 12:18 | 15:17:22 15:21 | 15:20:52 19:2 | 15:24:56 22:10 |
| 15:10:08 9:15 | 15:13:34 12:19 | 15:17:24 15:22 | 15:20:54 19:3,4 | 15:24:58 22:11 |
| 15:10:10 9:16,17,18 | 15:13:36 12:20 | 15:17:26 15:23,24 | 15:21:00 19:5 | 15:25:00 22:12 |
| 15:10:12 9:19,20 | 15:13:38 12:21 | 15:17:28 15:25 16:1 | 15:21:02 19:6 | 15:25:02 22:13,14 |
| 15:10:14 9:21 | 15:13:40 12:22 | 15:17:30 16:2 | 15:21:06 19:7 | 15:25:08 22:15,16 |
| 15:10:16 9:22,23 | 15:13:44 12:23 | 15:17:32 16:3 | 15:21:10 19:8 | 15:25:10 22:17 |
| 15:10:18 9:24 | 15:13:46 12:24 | 15:17:34 16:4 | 15:21:20 19:9 | 15:25:14 22:18 |
| 15:10:22 9:25 | 15:13:50 12:25 13:1 | 15:17:40 16:5 | 15:21:22 19:10,11 | 15:25:22 22:19 |
| 15:10:24 10:1 | 15:13:52 13:2 | 15:17:42 16:6 | 15:21:26 19:12 | 15:25:28 22:20 |
| 15:10:26 10:2 | 15:13:54 13:3 | 15:17:46 16:7 | 15:21:28 19:13,14,15 | 15:25:34 22:21 |
| 15:10:30 10:3 | 15:13:56 13:4 | 15:17:48 16:8 | 15:21:30 19:16 | 15:25:40 22:22 |
| 15:10:32 10:4 | 15:13:58 13:5,6 | 15:17:50 16:9,10 | 15:21:32 19:17 | 15:25:42 22:23 |
| 15:10:36 10:5 | 15:14:00 13:7 | 15:17:52 16:11 | 15:21:38 19:18,19 | 15:25:44 22:24 |
| 15:10:38 10:6 | 15:14:02 13:8 | 15:17:54 16:12 | 15:21:40 19:20 | 15:25:46 22:25 |
| 15:10:40 10:7 | 15:14:10 13:9 | 15:17:58 16:13 | 15:21:50 19:21 | 15:25:48 23:1 |
| 15:10:44 10:8 | 15:14:12 13:10 | 15:18:00 16:14 | 15:21:52 19:22 | 15:25:54 23:2 |
| 15:10:46 10:9 | 15:14:24 13:11,12 | 15:18:02 16:15 | 15:21:54 19:23,24 | 15:25:56 23:3 |
| 15:10:48 10:10 | 15:14:26 13:13 | 15:18:04 16:16 | 15:21:58 19:25 | 15:25:58 23:4 |
| 15:10:50 10:11 | 15:14:28 13:14,15 | 15:18:06 16:17 | 15:22:02 20:1 | 15:26:00 23:5 |
| 15:10:52 10:12 | 15:14:30 13:16 | 15:18:08 16:18 | 15:22:06 20:2 | 15:26:06 23:6 |
| 15:10:54 10:13 | 15:14:32 13:17,18 | 15:18:10 16:19 | 15:22:16 20:3 | 15:26:08 23:7 |
| 15:10:56 10:14 | 15:14:34 13:19 | 15:18:14 16:20 | 15:22:18 20:4 | 15:26:12 23:8 |
| 15:10:58 10:15 | 15:14:36 13:20 | 15:18:16 16:21 | 15:22:20 20:5 | 15:26:16 23:9 |
| 15:11:02 10:16 | 15:14:38 13:21 | 15:18:20 16:22 | 15:22:22 20:6,7 | 15:26:18 23:10 |
| 15:11:06 10:17 | 15:14:42 13:22,23 | 15:18:26 16:23 | 15:22:24 20:8,9 | 15:26:20 23:11 |
| 15:11:08 10:18,19 | 15:14:44 13:24 | 15:18:28 16:24 | 15:22:26 20:10,11 | 15:26:22 23:12,13 |

Atkinson-Baker, Inc.                                   1-800-288-3376

9E0ADB7
BERNADINE WENDELL  JANUARY 4, 2005

| | | | | |
|---|---|---|---|---|
| 15:26:26 23:14 | 15:30:26 26:22 | 15:34:10 30:5 | 15:38:02 33:11 | 15:45:12 36:18 |
| 15:26:28 23:15 | 15:30:28 26:23 | 15:34:16 30:6,7 | 15:38:04 33:12 | 15:45:16 36:19 |
| 15:26:32 23:16,17 | 15:30:34 26:24 | 15:34:18 30:8,9 | 15:38:06 33:13 | 15:45:18 36:20 |
| 15:26:34 23:18 | 15:30:40 26:25 | 15:34:22 30:10 | 15:38:08 33:14 | 15:45:20 36:21 |
| 15:26:36 23:19 | 15:30:42 27:1 | 15:34:32 30:11,12 | 15:38:10 33:15 | 15:45:24 36:22 |
| 15:26:38 23:20,21 | 15:30:44 27:2 | 15:34:34 30:13 | 15:38:14 33:16 | 15:45:26 36:23 |
| 15:26:40 23:22 | 15:30:48 27:3 | 15:34:36 30:14 | 15:38:18 33:17 | 15:45:30 36:24,25 |
| 15:26:42 23:23 | 15:30:50 27:4 | 15:34:40 30:15 | 15:38:22 33:18,19 | 15:45:34 37:1 |
| 15:26:44 23:24 | 15:30:52 27:5,6 | 15:34:44 30:16 | 15:38:26 33:20 | 15:45:36 37:2 |
| 15:26:46 23:25 | 15:30:56 27:7 | 15:34:46 30:17 | 15:38:32 33:21 | 15:45:40 37:3,4 |
| 15:26:50 24:1 | 15:30:58 27:8 | 15:34:50 30:18 | 15:38:34 33:22 | 15:45:42 37:5 |
| 15:26:52 24:2 | 15:31:00 27:9 | 15:34:52 30:19 | 15:38:40 33:23 | 15:45:44 37:6 |
| 15:26:54 24:3 | 15:31:02 27:10,11 | 15:34:54 30:20 | 15:38:42 33:24 | 15:45:46 37:7 |
| 15:26:56 24:4 | 15:31:04 27:12 | 15:35:00 30:21 | 15:38:54 33:25 | 15:45:48 37:8 |
| 15:27:00 24:5 | 15:31:06 27:13 | 15:35:04 30:22 | 15:38:56 34:1 | 15:45:50 37:9,10 |
| 15:27:02 24:6 | 15:31:08 27:14 | 15:35:06 30:23 | 15:38:58 34:2 | 15:45:54 37:11,12 |
| 15:27:04 24:7 | 15:31:10 27:15,16 | 15:35:08 30:24,25 | 15:39:00 34:3 | 15:45:58 37:13 |
| 15:27:10 24:8 | 15:31:14 27:17 | 15:35:10 31:1,2 | 15:39:04 34:4,5 | 15:46:00 37:14 |
| 15:27:14 24:9,10,11 | 15:31:20 27:18 | 15:35:16 31:3 | 15:39:06 34:6 | 15:46:02 37:15 |
| 15:27:18 24:12 | 15:31:26 27:19 | 15:35:18 31:4,5 | 15:39:08 34:7 | 15:46:04 37:16 |
| 15:27:22 24:13,14,15 | 15:31:30 27:20 | 15:35:20 31:6 | 15:39:10 34:8 | 15:46:06 37:17 |
| 15:27:24 24:16,17 | 15:31:32 27:21 | 15:35:30 31:7 | 15:39:12 34:9,10 | 15:46:08 37:18 |
| 15:27:28 24:18 | 15:31:34 27:22 | 15:35:34 31:8 | 15:39:14 34:11 | 15:46:10 37:19 |
| 15:27:32 24:19 | 15:31:40 27:23 | 15:35:36 31:9 | 15:39:16 34:12,13 | 15:46:14 37:20 |
| 15:27:36 24:20 | 15:31:44 27:24,25 | 15:35:40 31:10 | 15:39:18 34:14 | 15:46:18 37:21 |
| 15:27:40 24:21 | 15:31:48 28:1,2 | 15:35:44 31:11,12 | 15:39:20 34:15 | 15:46:22 37:22,23 |
| 15:27:42 24:22 | 15:31:50 28:3 | 15:35:46 31:13 | 15:42:48 34:16,17 | 15:46:24 37:24,25 |
| 15:27:46 24:23 | 15:31:54 28:4 | 15:35:48 31:14 | 15:42:50 34:18 | 15:46:28 38:1 |
| 15:27:48 24:24 | 15:31:56 28:5 | 15:35:50 31:15 | 15:42:58 34:19 | 15:46:30 38:2 |
| 15:27:50 24:25 | 15:31:58 28:6 | 15:35:52 31:16 | 15:43:00 34:20 | 15:46:34 38:3 |
| 15:27:54 25:1 | 15:32:04 28:7,8 | 15:35:54 31:17 | 15:43:04 34:21 | 15:46:36 38:4 |
| 15:27:56 25:2 | 15:32:06 28:9 | 15:35:56 31:18 | 15:43:06 34:22 | 15:46:40 38:5,6 |
| 15:27:58 25:3 | 15:32:08 28:10,11 | 15:36:00 31:19 | 15:43:10 34:23 | 15:46:48 38:7 |
| 15:28:00 25:4 | 15:32:10 28:12 | 15:36:12 31:20 | 15:43:16 34:24 | 15:46:52 38:8 |
| 15:28:02 25:5 | 15:32:16 28:13 | 15:36:16 31:21,22 | 15:43:18 34:25 | 15:46:54 38:9 |
| 15:28:06 25:6,7 | 15:32:18 28:14 | 15:36:20 31:23 | 15:43:20 35:1 | 15:46:58 38:10 |
| 15:28:08 25:8 | 15:32:22 28:15 | 15:36:22 31:24 | 15:43:22 35:2 | 15:47:00 38:11 |
| 15:28:10 25:9 | 15:32:28 28:16,17 | 15:36:24 31:25 | 15:43:24 35:3 | 15:47:02 38:12 |
| 15:28:12 25:10 | 15:32:30 28:18 | 15:36:26 32:1 | 15:43:26 35:4 | 15:47:04 38:13 |
| 15:28:14 25:11 | 15:32:34 28:19 | 15:36:32 32:2 | 15:43:28 35:5 | 15:47:06 38:14 |
| 15:28:22 25:12 | 15:32:36 28:20 | 15:36:34 32:3,4 | 15:43:30 35:6,7 | 15:47:08 38:15 |
| 15:28:26 25:13 | 15:32:38 28:21 | 15:36:38 32:5 | 15:43:34 35:8,9,10 | 15:47:10 38:16 |
| 15:28:40 25:14 | 15:32:40 28:22 | 15:36:42 32:6 | 15:43:38 35:11 | 15:47:12 38:17 |
| 15:28:44 25:15 | 15:32:44 28:23 | 15:36:46 32:7 | 15:43:40 35:12 | 15:47:16 38:18 |
| 15:28:46 25:16 | 15:32:46 28:24 | 15:36:48 32:8 | 15:43:46 35:13 | 15:47:18 38:19 |
| 15:28:50 25:17 | 15:32:48 28:25 29:1 | 15:36:50 32:9 | 15:43:48 35:14 | 15:47:20 38:20 |
| 15:28:54 25:18 | 15:32:54 29:2 | 15:36:56 32:10 | 15:43:50 35:15 | 15:47:22 38:21 |
| 15:28:56 25:19 | 15:32:58 29:3 | 15:36:58 32:11,12 | 15:43:52 35:16 | 15:47:24 38:22,23 |
| 15:29:06 25:20 | 15:33:02 29:4 | 15:37:00 32:13 | 15:43:54 35:17 | 15:47:28 38:24 |
| 15:29:12 25:21,22 | 15:33:10 29:5 | 15:37:04 32:14 | 15:43:56 35:18 | 15:47:32 38:25 |
| 15:29:14 25:23,24 | 15:33:12 29:6 | 15:37:06 32:15 | 15:44:06 35:19 | 15:47:34 39:1,2 |
| 15:29:18 25:25 | 15:33:14 29:7 | 15:37:12 32:16,17 | 15:44:08 35:20 | 15:47:36 39:3 |
| 15:29:20 26:1 | 15:33:20 29:8 | 15:37:14 32:18 | 15:44:14 35:21 | 15:47:38 39:4,5 |
| 15:29:22 26:2 | 15:33:22 29:9 | 15:37:16 32:19 | 15:44:16 35:22 | 15:47:56 39:6 |
| 15:29:24 26:3 | 15:33:26 29:10 | 15:37:18 32:20 | 15:44:18 35:23 | 15:48:00 39:7 |
| 15:29:26 26:4 | 15:33:28 29:11,12 | 15:37:20 32:21 | 15:44:20 35:24 | 15:48:04 39:8 |
| 15:29:30 26:5 | 15:33:30 29:13 | 15:37:24 32:22 | 15:44:22 35:25 36:1 | 15:48:08 39:9,10 |
| 15:29:32 26:6 | 15:33:32 29:14 | 15:37:28 32:23 | 15:44:24 36:2 | 15:48:10 39:11 |
| 15:29:34 26:7 | 15:33:34 29:15 | 15:37:36 32:24 | 15:44:28 36:3 | 15:48:14 39:12 |
| 15:29:38 26:8 | 15:33:36 29:16 | 15:37:38 32:25 | 15:44:30 36:4,5 | 15:48:18 39:13 |
| 15:29:44 26:9 | 15:33:42 29:17,18 | 15:37:40 33:1 | 15:44:34 36:6 | 15:48:20 39:14,15 |
| 15:29:46 26:10 | 15:33:44 29:19 | 15:37:42 33:2 | 15:44:36 36:7,8 | 15:48:26 39:16,17 |
| 15:29:56 26:11 | 15:33:46 29:20 | 15:37:44 33:3 | 15:44:38 36:9 | 15:48:28 39:18 |
| 15:30:02 26:12 | 15:33:48 29:21 | 15:37:46 33:4 | 15:44:42 36:10 | 15:48:34 39:19 |
| 15:30:04 26:13 | 15:33:50 29:22 | 15:37:48 33:5 | 15:44:44 36:11 | 15:48:42 39:20 |
| 15:30:08 26:14 | 15:33:54 29:23 | 15:37:50 33:6 | 15:44:48 36:12 | 15:48:44 39:21 |
| 15:30:10 26:15 | 15:33:58 29:24 | 15:37:52 33:7 | 15:45:02 36:13 | 15:48:50 39:22 |
| 15:30:16 26:16 | 15:34:00 29:25 | 15:37:54 33:8 | 15:45:04 36:14 | 15:48:52 39:23 |
| 15:30:18 26:17,18,19 | 15:34:04 30:1,2 | 15:37:56 33:9 | 15:45:06 36:15,16 | 15:48:54 39:24 |
| 15:30:20 26:20,21 | 15:34:06 30:3,4 | 15:37:58 33:10 | 15:45:08 36:17 | 15:48:56 39:25 |

Page 10

Atkinson-Baker, Inc. 1-800-288-3376

9E0ADB7
BERNADINE WENDELL  JANUARY 4, 2005

| | | | | |
|---|---|---|---|---|
| 15:48:58 40:1 | 15:52:36 43:2,3 | 15:56:36 46:10 | 16:00:22 49:17 | 16:03:48 52:21 |
| 15:49:00 40:2 | 15:52:40 43:4,5 | 15:56:42 46:11 | 16:00:24 49:18 | 16:03:52 52:22 |
| 15:49:02 40:3 | 15:52:42 43:6 | 15:56:54 46:12 | 16:00:26 49:19 | 16:03:54 52:23 |
| 15:49:04 40:4 | 15:52:44 43:7 | 15:56:56 46:13 | 16:00:30 49:20 | 16:04:00 52:24 |
| 15:49:14 40:5 | 15:52:48 43:8 | 15:56:58 46:14 | 16:00:34 49:21 | 16:04:02 52:25 |
| 15:49:16 40:6 | 15:52:52 43:9,10 | 15:57:00 46:15 | 16:00:36 49:22 | 16:04:04 53:1 |
| 15:49:18 40:7 | 15:52:54 43:11,12 | 15:57:06 46:16 | 16:00:38 49:23 | 16:04:08 53:2 |
| 15:49:22 40:8 | 15:52:56 43:13 | 15:57:08 46:17 | 16:00:40 49:24 | 16:04:12 53:3 |
| 15:49:24 40:9 | 15:53:00 43:14,15 | 15:57:14 46:18 | 16:00:42 49:25 | 16:04:14 53:4 |
| 15:49:32 40:10 | 15:53:02 43:16 | 15:57:18 46:19 | 16:00:48 50:1 | 16:04:18 53:5 |
| 15:49:34 40:11 | 15:53:06 43:17 | 15:57:20 46:20,21 | 16:00:50 50:2 | 16:04:20 53:6 |
| 15:49:38 40:12 | 15:53:08 43:18 | 15:57:22 46:22 | 16:00:56 50:3 | 16:04:22 53:7 |
| 15:49:42 40:13 | 15:53:12 43:19 | 15:57:26 46:23 | 16:00:58 50:4 | 16:04:26 53:8 |
| 15:49:44 40:14 | 15:53:14 43:20 | 15:57:28 46:24 | 16:01:04 50:5 | 16:04:30 53:9 |
| 15:49:46 40:15 | 15:53:16 43:21 | 15:57:30 46:25 | 16:01:06 50:6 | 16:04:34 53:10 |
| 15:49:48 40:16 | 15:53:18 43:22 | 15:57:32 47:1,2,3 | 16:01:08 50:7 | 16:04:36 53:11 |
| 15:49:54 40:17,18 | 15:53:20 43:23 | 15:57:36 47:4 | 16:01:10 50:8 | 16:04:40 53:12 |
| 15:49:58 40:19 | 15:53:22 43:24 | 15:57:38 47:5 | 16:01:12 50:9,10 | 16:04:42 53:13,14 |
| 15:50:02 40:20 | 15:53:24 43:25 | 15:57:42 47:6 | 16:01:14 50:11 | 16:04:44 53:15 |
| 15:50:06 40:21 | 15:53:28 44:1 | 15:57:44 47:7 | 16:01:16 50:12 | 16:04:48 53:16,17 |
| 15:50:08 40:22,23 | 15:53:30 44:2 | 15:57:46 47:8 | 16:01:20 50:13 | 16:04:50 53:18 |
| 15:50:14 40:24 | 15:53:42 44:3 | 15:57:50 47:9 | 16:01:22 50:14 | 16:05:14 53:19 |
| 15:50:16 40:25 | 15:53:46 44:4,5 | 15:57:52 47:10 | 16:01:26 50:15 | 16:05:16 53:20 |
| 15:50:20 41:1 | 15:53:50 44:6,7 | 15:57:56 47:11 | 16:01:30 50:16 | 16:05:18 53:21 |
| 15:50:22 41:2 | 15:53:54 44:8 | 15:57:58 47:12,13 | 16:01:32 50:17 | 16:05:24 53:22 |
| 15:50:24 41:3 | 15:53:58 44:9 | 15:58:00 47:14,15 | 16:01:36 50:18,19 | 16:05:26 53:23 |
| 15:50:30 41:4 | 15:54:00 44:10,11 | 15:58:02 47:16 | 16:01:40 50:20 | 16:05:28 53:24,25 |
| 15:50:32 41:5 | 15:54:02 44:12 | 15:58:06 47:17 | 16:01:44 50:21 | 16:05:36 54:1 |
| 15:50:34 41:6 | 15:54:06 44:13 | 15:58:08 47:18 | 16:01:52 50:22 | 16:05:42 54:2 |
| 15:50:36 41:7 | 15:54:10 44:14 | 15:58:10 47:19 | 16:01:54 50:23 | 16:05:50 54:3 |
| 15:50:40 41:8 | 15:54:14 44:15 | 15:58:12 47:20 | 16:02:00 50:24 | 16:05:54 54:4 |
| 15:50:46 41:9 | 15:54:18 44:16 | 15:58:16 47:21 | 16:02:02 50:25 | 16:06:00 54:5 |
| 15:50:48 41:10 | 15:54:20 44:17 | 15:58:18 47:22 | 16:02:04 51:1 | 16:06:02 54:6 |
| 15:50:50 41:11 | 15:54:22 44:18 | 15:58:20 47:23,24 | 16:02:08 51:2 | 16:06:04 54:7 |
| 15:50:52 41:12,13 | 15:54:24 44:19 | 15:58:22 47:25 | 16:02:12 51:3 | 16:06:08 54:8,9 |
| 15:50:56 41:14 | 15:54:28 44:20 | 15:58:24 48:1 | 16:02:14 51:4 | 16:06:10 54:10 |
| 15:50:58 41:15 | 15:54:30 44:21,22 | 15:58:32 48:2 | 16:02:16 51:5 | 16:06:12 54:11 |
| 15:51:00 41:16 | 15:54:34 44:23,24 | 15:58:34 48:3,4 | 16:02:20 51:6,7 | 16:06:16 54:12 |
| 15:51:02 41:17 | 15:54:38 44:25 | 15:58:42 48:5,6 | 16:02:22 51:8 | 16:06:18 54:13 |
| 15:51:06 41:18 | 15:54:48 45:1 | 15:58:46 48:7,8 | 16:02:24 51:9 | 16:06:20 54:14 |
| 15:51:10 41:19 | 15:54:52 45:2 | 15:58:48 48:9 | 16:02:28 51:10,11 | 16:06:22 54:15 |
| 15:51:12 41:20 | 15:54:58 45:3 | 15:58:50 48:10 | 16:02:30 51:12 | 16:06:26 54:16,17 |
| 15:51:14 41:21 | 15:55:02 45:4 | 15:58:52 48:11 | 16:02:34 51:13,14 | 16:06:28 54:18 |
| 15:51:18 41:22 | 15:55:04 45:5 | 15:58:54 48:12 | 16:02:36 51:15 | 16:06:30 54:19 |
| 15:51:20 41:23 | 15:55:08 45:6 | 15:58:56 48:13 | 16:02:38 51:16,17 | 16:06:36 54:20 |
| 15:51:22 41:24 | 15:55:10 45:7 | 15:59:02 48:14 | 16:02:42 51:18 | 16:06:40 54:21,22,23 |
| 15:51:24 41:25 | 15:55:14 45:8 | 15:59:10 48:15 | 16:02:44 51:19 | 16:06:42 54:24 |
| 15:51:30 42:1 | 15:55:16 45:9 | 15:59:12 48:16 | 16:02:46 51:20 | 16:06:44 54:25 55:1 |
| 15:51:32 42:2 | 15:55:26 45:10 | 15:59:14 48:17 | 16:02:48 51:21 | 16:06:46 55:2,3 |
| 15:51:34 42:3 | 15:55:30 45:11 | 15:59:16 48:18 | 16:02:52 51:22 | 16:06:48 55:4 |
| 15:51:36 42:4 | 15:55:34 45:12 | 15:59:18 48:19 | 16:02:56 51:23 | 16:06:50 55:5 |
| 15:51:38 42:5,6 | 15:55:36 45:13 | 15:59:20 48:20 | 16:02:58 51:24 | 16:06:54 55:6 |
| 15:51:40 42:7,8 | 15:55:40 45:14 | 15:59:22 48:21 | 16:03:00 51:25 | 16:06:56 55:7,8 |
| 15:51:46 42:9 | 15:55:44 45:15,16 | 15:59:26 48:22,23 | 16:03:02 52:1 | 16:07:00 55:9 |
| 15:51:52 42:10 | 15:55:46 45:17 | 15:59:28 48:24 | 16:03:04 52:2 | 16:07:04 55:10,11 |
| 15:51:54 42:11,12 | 15:55:48 45:18 | 15:59:30 48:25 | 16:03:06 52:3 | 16:07:08 55:12 |
| 15:51:58 42:13 | 15:55:50 45:19 | 15:59:32 49:1 | 16:03:08 52:4 | 16:07:14 55:13 |
| 15:52:02 42:14 | 15:55:52 45:20 | 15:59:40 49:2 | 16:03:10 52:5 | 16:07:18 55:14 |
| 15:52:04 42:15 | 15:55:54 45:21 | 15:59:44 49:3 | 16:03:14 52:6,7 | 16:07:20 55:15,16 |
| 15:52:06 42:16 | 15:55:56 45:22,23 | 15:59:48 49:4 | 16:03:18 52:8,9 | 16:07:24 55:17 |
| 15:52:08 42:17 | 15:55:58 45:24 | 15:59:50 49:5,6 | 16:03:20 52:10 | 16:07:26 55:18 |
| 15:52:10 42:18 | 15:56:08 45:25 | 15:59:56 49:7 | 16:03:22 52:11 | 16:07:38 55:19 |
| 15:52:16 42:19 | 15:56:10 46:1 | 16:00:04 49:8 | 16:03:28 52:12 | 16:07:46 55:20,21 |
| 15:52:18 42:20 | 15:56:14 46:2,3 | 16:00:06 49:9 | 16:03:32 52:13 | 16:07:58 55:22 |
| 15:52:20 42:21 | 15:56:16 46:4 | 16:00:08 49:10 | 16:03:34 52:14,15 | 16:08:02 55:23 |
| 15:52:24 42:22 | 15:56:24 46:5 | 16:00:10 49:11,12 | 16:03:36 52:16 | 16:08:04 55:24,25 |
| 15:52:28 42:23 | 15:56:26 46:6 | 16:00:14 49:13 | 16:03:38 52:17 | 16:08:06 56:1 |
| 15:52:30 42:24 | 15:56:28 46:7 | 16:00:16 49:14 | 16:03:40 52:18 | 16:08:08 56:2 |
| 15:52:32 42:25 | 15:56:30 46:8 | 16:00:18 49:15 | 16:03:42 52:19 | 16:08:10 56:3 |
| 15:52:34 43:1 | 15:56:34 46:9 | 16:00:20 49:16 | 16:03:44 52:20 | 16:08:14 56:4,5 |

Atkinson-Baker, Inc.                                    1-800-288-3376

9E0ADB7
BERNADINE WENDELL JANUARY 4, 2005

| | | | | |
|---|---|---|---|---|
| 16:08:16 56:6 | 16:12:00 59:13,14 | 16:16:18 62:19 | 16:20:18 65:24 | 16:23:36 69:5 |
| 16:08:18 56:7 | 16:12:02 59:15 | 16:16:20 62:20 | 16:20:20 65:25 | 16:23:38 69:6 |
| 16:08:26 56:8 | 16:12:08 59:16 | 16:16:22 62:21 | 16:20:22 66:1 | 16:23:42 69:7 |
| 16:08:28 56:9 | 16:12:10 59:17 | 16:16:26 62:22 | 16:20:24 66:2 | 16:23:46 69:8,9 |
| 16:08:30 56:10 | 16:12:12 59:18,19 | 16:16:30 62:23 | 16:20:30 66:3 | 16:23:50 69:10 |
| 16:08:32 56:11 | 16:12:14 59:20 | 16:16:36 62:24 | 16:20:32 66:4 | 16:24:00 69:11,12,13 |
| 16:08:34 56:12 | 16:12:18 59:21,22 | 16:16:40 62:25 | 16:20:34 66:5 | 16:24:02 69:14 |
| 16:08:36 56:13 | 16:12:24 59:23,24 | 16:16:42 63:1 | 16:20:36 66:6 | 16:24:06 69:15 |
| 16:08:38 56:14,15 | 16:12:26 59:25 | 16:16:44 63:2,3 | 16:20:38 66:7,8 | 16:24:08 69:16 |
| 16:08:40 56:16 | 16:12:28 60:1,2 | 16:16:46 63:4 | 16:20:42 66:9 | 16:24:10 69:17 |
| 16:08:44 56:17 | 16:12:30 60:3 | 16:16:48 63:5 | 16:20:44 66:10,11 | 16:24:12 69:18 |
| 16:08:48 56:18 | 16:12:34 60:4 | 16:16:50 63:6 | 16:20:46 66:12 | 16:24:14 69:19 |
| 16:08:52 56:19 | 16:12:36 60:5 | 16:16:56 63:7 | 16:20:48 66:13 | 16:24:18 69:20 |
| 16:08:54 56:20 | 16:12:40 60:6 | 16:16:58 63:8 | 16:20:50 66:14 | 16:24:22 69:21 |
| 16:08:56 56:21 | 16:12:42 60:7 | 16:17:00 63:9 | 16:20:54 66:15 | 16:24:24 69:22 |
| 16:09:00 56:22,23 | 16:12:44 60:8 | 16:17:02 63:10 | 16:20:56 66:16 | 16:24:26 69:23,24 |
| 16:09:02 56:24 | 16:12:48 60:9 | 16:17:06 63:11 | 16:20:58 66:17 | 16:24:28 69:25 |
| 16:09:08 56:25 57:1 | 16:12:52 60:10 | 16:17:08 63:12,13 | 16:21:00 66:18 | 16:24:30 70:1 |
| 16:09:12 57:2 | 16:12:54 60:11,12 | 16:17:20 63:14 | 16:21:02 66:19 | 16:24:34 70:2 |
| 16:09:14 57:3 | 16:12:56 60:13 | 16:17:22 63:15 | 16:21:04 66:20 | 16:24:38 70:3 |
| 16:09:20 57:4 | 16:12:58 60:14 | 16:17:30 63:16 | 16:21:06 66:21 | 16:24:42 70:4 |
| 16:09:22 57:5 | 16:13:02 60:15 | 16:17:32 63:17 | 16:21:08 66:22 | 16:24:44 70:5 |
| 16:09:28 57:6 | 16:13:04 60:16 | 16:17:34 63:18 | 16:21:10 66:23 | 16:24:46 70:6,7 |
| 16:09:30 57:7 | 16:13:06 60:17 | 16:17:38 63:19 | 16:21:12 66:24 | 16:24:50 70:8 |
| 16:09:32 57:8 | 16:13:08 60:18 | 16:17:42 63:20 | 16:21:14 66:25 | 16:24:52 70:9 |
| 16:09:36 57:9,10 | 16:13:10 60:19 | 16:17:48 63:21 | 16:21:16 67:1 | 16:24:54 70:10 |
| 16:09:38 57:11 | 16:13:26 60:20 | 16:17:50 63:22 | 16:21:18 67:2,3 | 16:40:04 70:11 |
| 16:09:40 57:12 | 16:13:40 60:21 | 16:17:56 63:23,24 | 16:21:24 67:4 | 16:40:06 70:12 |
| 16:09:42 57:13,14 | 16:13:42 60:22 | 16:17:58 63:25 | 16:21:28 67:5 | 16:40:08 70:13 |
| 16:09:46 57:15 | 16:13:46 60:23 | 16:18:02 64:1 | 16:21:30 67:6 | 16:40:10 70:14 |
| 16:09:54 57:16 | 16:13:50 60:24 | 16:18:06 64:2 | 16:21:36 67:7,8,9 | 16:40:14 70:15 |
| 16:09:56 57:17,18 | 16:13:56 60:25 | 16:18:08 64:3 | 16:21:38 67:10,11 | 16:40:18 70:16 |
| 16:10:00 57:19 | 16:13:58 61:1 | 16:18:10 64:4 | 16:21:40 67:12 | 16:40:20 70:17 |
| 16:10:02 57:20 | 16:14:02 61:2,3 | 16:18:12 64:5 | 16:21:48 67:13 | 16:40:22 70:18 |
| 16:10:04 57:21 | 16:14:04 61:4 | 16:18:16 64:6 | 16:21:50 67:14 | 16:40:24 70:19 |
| 16:10:06 57:22,23 | 16:14:12 61:5 | 16:18:20 64:7 | 16:21:52 67:15 | 16:40:26 70:20 |
| 16:10:10 57:24,25 | 16:14:14 61:6 | 16:18:24 64:8 | 16:21:56 67:16 | 16:40:30 70:21 |
| 16:10:14 58:1 | 16:14:16 61:7 | 16:18:26 64:9 | 16:21:58 67:17 | 16:40:34 70:22 |
| 16:10:16 58:2 | 16:14:18 61:8 | 16:18:32 64:10 | 16:22:00 67:18 | 16:40:36 70:23 |
| 16:10:18 58:3,4 | 16:14:20 61:9 | 16:18:34 64:11 | 16:22:02 67:19 | 16:40:38 70:24 |
| 16:10:22 58:5 | 16:14:24 61:10,11 | 16:18:38 64:12 | 16:22:04 67:20 | 16:40:40 70:25 |
| 16:10:26 58:6 | 16:14:26 61:12 | 16:18:40 64:13 | 16:22:08 67:21,22 | 16:40:42 71:1 |
| 16:10:32 58:7,8 | 16:14:28 61:13,14 | 16:18:42 64:14 | 16:22:10 67:23 | 16:40:44 71:2 |
| 16:10:36 58:9 | 16:14:30 61:15 | 16:18:46 64:15,16 | 16:22:12 67:24,25 68:1 | 16:40:46 71:3 |
| 16:10:40 58:10 | 16:14:38 61:16 | 16:18:50 64:17 | 16:22:14 68:2 | 16:40:48 71:4 |
| 16:10:48 58:11 | 16:14:40 61:17,18 | 16:18:52 64:18,19 | 16:22:16 68:3,4 | 16:40:50 71:5 |
| 16:10:52 58:12 | 16:14:42 61:19 | 16:18:54 64:20 | 16:22:20 68:5 | 16:40:54 71:6 |
| 16:10:54 58:13 | 16:14:44 61:20 | 16:19:02 64:21 | 16:22:22 68:6 | 16:40:56 71:7 |
| 16:10:56 58:14 | 16:14:48 61:21 | 16:19:04 64:22,23 | 16:22:24 68:7 | 16:40:58 71:8 |
| 16:10:58 58:15 | 16:14:52 61:22 | 16:19:06 64:24 | 16:22:26 68:8 | 16:41:02 71:9 |
| 16:11:00 58:16 | 16:14:58 61:23 | 16:19:08 64:25 | 16:22:28 68:9 | 16:41:04 71:10,11 |
| 16:11:02 58:17 | 16:15:00 61:24 | 16:19:12 65:1,2 | 16:22:32 68:10 | 16:41:06 71:12,13 |
| 16:11:04 58:18 | 16:15:02 61:25 | 16:19:16 65:3 | 16:22:36 68:11 | 16:41:08 71:14 |
| 16:11:10 58:19 | 16:15:04 62:1 | 16:19:20 65:4 | 16:22:38 68:12 | 16:41:10 71:15 |
| 16:11:12 58:20 | 16:15:08 62:2 | 16:19:24 65:5 | 16:22:40 68:13 | 16:41:14 71:16,17 |
| 16:11:16 58:21 | 16:15:10 62:3 | 16:19:28 65:6 | 16:22:42 68:14,15 | 16:41:20 71:18 |
| 16:11:18 58:22 | 16:15:12 62:4 | 16:19:32 65:7 | 16:22:44 68:16 | 16:41:22 71:19 |
| 16:11:20 58:23 | 16:15:14 62:5 | 16:19:34 65:8 | 16:22:50 68:17 | 16:41:26 71:20,21 |
| 16:11:24 58:24 | 16:15:16 62:6 | 16:19:36 65:9 | 16:22:52 68:18 | 16:41:30 71:22 |
| 16:11:26 58:25 | 16:15:26 62:7 | 16:19:38 65:10 | 16:22:56 68:19 | 16:41:32 71:23,24 |
| 16:11:30 59:1,2 | 16:15:28 62:8 | 16:19:42 65:11 | 16:22:58 68:20 | 16:41:40 71:25 |
| 16:11:32 59:3 | 16:15:34 62:9 | 16:19:44 65:12 | 16:23:04 68:21 | 16:41:42 72:1 |
| 16:11:38 59:4 | 16:15:36 62:10 | 16:19:46 65:13 | 16:23:06 68:22 | 16:41:46 72:2,3 |
| 16:11:42 59:5 | 16:15:38 62:11 | 16:19:50 65:14 | 16:23:08 68:23 | 16:41:50 72:4 |
| 16:11:44 59:6,7 | 16:15:42 62:12 | 16:19:52 65:15 | 16:23:18 68:24 | 16:41:52 72:5 |
| 16:11:46 59:8 | 16:15:44 62:13 | 16:19:58 65:16 | 16:23:20 68:25 | 16:41:56 72:6 |
| 16:11:48 59:9 | 16:15:58 62:14 | 16:20:02 65:17,18 | 16:23:22 69:1 | 16:41:58 72:7 |
| 16:11:52 59:10 | 16:16:06 62:15,16 | 16:20:10 65:19,20 | 16:23:28 69:2 | 16:42:00 72:8 |
| 16:11:54 59:11 | 16:16:08 62:17 | 16:20:12 65:21 | 16:23:30 69:3 | 16:42:02 72:9 |
| 16:11:56 59:12 | 16:16:14 62:18 | 16:20:16 65:22,23 | 16:23:34 69:4 | 16:42:04 72:10 |

9E0ADB7
BERNADINE WENDELL JANUARY 4, 2005

| | | | | |
|---|---|---|---|---|
| 16:42:06 72:11 | 16:45:14 75:23 | 16:49:08 79:4 | 16:52:30 82:20,21 | 17:02:58 85:22 |
| 16:42:08 72:12 | 16:45:16 75:24 | 16:49:14 79:5 | 16:52:32 82:22 | 17:03:00 85:23 |
| 16:42:10 72:13 | 16:45:20 75:25 | 16:49:18 79:6 | 16:52:34 82:23 | 17:03:02 85:24 |
| 16:42:14 72:14 | 16:45:22 76:1 | 16:49:22 79:7 | 16:52:36 82:24 | 17:03:04 85:25 |
| 16:42:16 72:15 | 16:45:26 76:2 | 16:49:24 79:8 | 16:52:38 82:25 | 17:03:08 86:1,2 |
| 16:42:18 72:16 | 16:45:28 76:3 | 16:49:28 79:9,10 | 16:52:40 83:1 | 17:03:10 86:3 |
| 16:42:20 72:17,18 | 16:45:32 76:4 | 16:49:32 79:11 | 16:52:42 83:2 | 17:03:12 86:4 |
| 16:42:22 72:19 | 16:45:36 76:5 | 16:49:34 79:12 | 16:52:44 83:3 | 17:03:14 86:5 |
| 16:42:26 72:20 | 16:45:38 76:6 | 16:49:36 79:13 | 16:52:48 83:4 | 17:03:18 86:6 |
| 16:42:28 72:21 | 16:45:40 76:7,8 | 16:49:40 79:14 | 16:52:50 83:5 | 17:03:22 86:7 |
| 16:42:30 72:22 | 16:45:42 76:9 | 16:49:42 79:15 | 16:52:56 83:6,7 | 17:03:24 86:8 |
| 16:42:32 72:23,24 | 16:45:44 76:10 | 16:49:44 79:16 | 16:53:00 83:8 | 17:03:26 86:9 |
| 16:42:36 72:25 | 16:45:46 76:11 | 16:49:50 79:17 | 16:53:02 83:9 | 17:03:30 86:10,11 |
| 16:42:38 73:1 | 16:45:50 76:12 | 16:49:54 79:18,19 | 16:53:04 83:10 | 17:03:34 86:12 |
| 16:42:40 73:2,3 | 16:45:52 76:13 | 16:49:56 79:20 | 16:53:06 83:11 | 17:03:36 86:13 |
| 16:42:42 73:4 | 16:45:54 76:14 | 16:50:00 79:21 | 16:53:08 83:12 | 17:03:40 86:14 |
| 16:42:44 73:5 | 16:45:58 76:15 | 16:50:02 79:22,23,24 | 16:53:12 83:13 | 17:03:44 86:15 |
| 16:42:46 73:6 | 16:46:00 76:16 | 16:50:04 79:25 | 16:53:14 83:14 | 17:03:46 86:16 |
| 16:42:58 73:7 | 16:46:02 76:17 | 16:50:06 80:1 | 16:53:18 83:15 | 17:03:50 86:17 |
| 16:43:00 73:8 | 16:46:08 76:18 | 16:50:10 80:2 | 16:53:22 83:16 | 17:03:52 86:18 |
| 16:43:02 73:9 | 16:46:10 76:19 | 16:50:12 80:3 | 16:53:24 83:17 | 17:03:56 86:19 |
| 16:43:04 73:10 | 16:46:12 76:20 | 16:50:14 80:4 | 16:53:26 83:18,19 | 17:03:58 86:20 |
| 16:43:06 73:11 | 16:46:14 76:21 | 16:50:16 80:5 | 16:53:28 83:20 | 17:04:00 86:21 |
| 16:43:10 73:12,13,14 | 16:46:16 76:22 | 16:50:18 80:6,7 | 16:53:32 83:21 | 17:04:04 86:22 |
| 16:43:12 73:15 | 16:46:18 76:23 | 16:50:22 80:8 | 16:53:34 83:22 | 17:04:06 86:23 |
| 16:43:14 73:16,17 | 16:46:22 76:24 | 16:50:24 80:9 | 16:53:36 83:23 | 17:04:08 86:24,25 |
| 16:43:16 73:18,19 | 16:46:24 76:25 | 16:50:26 80:10,11 | 16:53:38 83:24 | 17:04:12 87:1 |
| 16:43:20 73:20 | 16:46:30 77:1 | 16:50:30 80:12 | 16:53:40 83:25 | 17:04:14 87:2 |
| 16:43:22 73:21 | 16:46:32 77:2 | 16:50:32 80:13 | 16:53:42 84:1 | 17:04:16 87:3 |
| 16:43:24 73:22,23 | 16:46:34 77:3 | 16:50:34 80:14,15 | 16:53:44 84:2,3 | 17:04:18 87:4 |
| 16:43:28 73:24 | 16:46:36 77:4 | 16:50:36 80:16,17 | 16:53:46 84:4 | 17:04:20 87:5,6,7,8 |
| 16:43:34 73:25 | 16:46:40 77:5 | 16:50:40 80:18,19 | 16:53:48 84:5,6 | 17:04:32 87:9 |
| 16:43:36 74:1 | 16:46:44 77:6 | 16:50:42 80:20,21 | 16:53:50 84:7 | 17:04:38 87:10 |
| 16:43:38 74:2 | 16:46:46 77:7 | 16:50:44 80:22 | 16:53:56 84:8 | 17:04:42 87:11 |
| 16:43:40 74:3 | 16:46:50 77:8 | 16:50:46 80:23 | 16:53:58 84:9 | 17:04:44 87:12 |
| 16:43:44 74:4 | 16:46:54 77:9,10 | 16:50:48 80:24,25 | 16:54:02 84:10 | 17:04:46 87:13 |
| 16:43:46 74:5 | 16:46:56 77:11 | 16:50:52 81:1,2 | 16:54:04 84:11 | 17:04:48 87:14 |
| 16:43:50 74:6 | 16:46:58 77:12 | 16:50:54 81:3 | 16:54:06 84:12 | 17:04:50 87:15 |
| 16:43:54 74:7 | 16:47:00 77:13 | 16:50:58 81:4 | 16:54:08 84:13 | 17:04:54 87:16 |
| 16:43:56 74:8 | 16:47:06 77:14 | 16:51:00 81:5 | 16:54:14 84:14 | 17:04:56 87:17,18 |
| 16:43:58 74:9 | 16:47:08 77:15 | 16:51:02 81:6 | 16:54:20 84:15 | 17:05:00 87:19 |
| 16:44:00 74:10 | 16:47:10 77:16,17 | 16:51:06 81:7 | 16:54:22 84:16 | 17:05:02 87:20 |
| 16:44:02 74:11 | 16:47:12 77:18 | 16:51:08 81:8 | 16:54:24 84:17 | 17:05:06 87:21 |
| 16:44:04 74:12 | 16:47:14 77:19 | 16:51:10 81:9 | 16:54:28 84:18 | 17:05:08 87:22 |
| 16:44:06 74:13 | 16:47:18 77:20,21 | 16:51:12 81:10,11 | 16:54:32 84:19 | 17:05:12 87:23 |
| 16:44:08 74:14,15 | 16:47:20 77:22 | 16:51:16 81:12 | 16:54:36 84:20 | 17:05:14 87:24,25 |
| 16:44:12 74:16,17 | 16:47:22 77:23 | 16:51:18 81:13 | 16:54:38 84:21 | 17:05:16 88:1 |
| 16:44:14 74:18 | 16:47:26 77:24,25 78:1 | 16:51:22 81:14 | 16:54:40 84:22 | 17:05:18 88:2 |
| 16:44:16 74:19,20 | 16:47:52 78:2,3 | 16:51:26 81:15,16 | 16:54:42 84:23 | 17:05:22 88:3,4 |
| 16:44:20 74:21 | 16:47:54 78:4 | 16:51:28 81:17 | 16:54:46 84:24 | 17:05:26 88:5 |
| 16:44:22 74:22,23 | 16:47:56 78:5,6 | 16:51:30 81:18 | 16:54:48 84:25 | 17:05:28 88:6 |
| 16:44:24 74:24 | 16:48:00 78:7,8 | 16:51:34 81:19 | 16:54:52 85:1 | 17:05:30 88:7 |
| 16:44:28 74:25 75:1 | 16:48:02 78:9 | 16:51:36 81:20,21 | 16:54:54 85:2 | 17:05:32 88:8,9 |
| 16:44:32 75:2 | 16:48:06 78:10 | 16:51:40 81:22 | 16:54:56 85:3 | 17:05:34 88:10,11 |
| 16:44:34 75:3 | 16:48:08 78:11 | 16:51:42 81:23 | 16:54:58 85:4 | 17:05:36 88:12 |
| 16:44:38 75:4 | 16:48:16 78:12 | 16:51:46 81:24 | 16:55:02 85:5,6,7 | 17:05:38 88:13,14 |
| 16:44:40 75:5 | 16:48:18 78:13 | 16:51:48 81:25 | 16:55:04 85:8 | 17:05:40 88:15 |
| 16:44:42 75:6 | 16:48:20 78:14 | 16:51:50 82:1 | 16:55:06 85:9 | 17:05:42 88:16 |
| 16:44:44 75:7 | 16:48:28 78:15 | 16:51:54 82:2 | 16:55:08 85:10 | 17:05:44 88:17 |
| 16:44:46 75:8 | 16:48:32 78:16 | 16:51:56 82:3,4 | 16:55:12 85:11,12 | 17:05:46 88:18 |
| 16:44:48 75:9 | 16:48:38 78:17 | 16:51:58 82:5 | 16:55:14 85:13 | 17:05:48 88:19 |
| 16:44:50 75:10 | 16:48:40 78:18,19 | 16:52:00 82:6 | 16:55:16 85:14 | 17:05:50 88:20 |
| 16:44:54 75:11,12 | 16:48:44 78:20 | 16:52:04 82:7 | 16:55:20 85:15 | 17:05:54 88:21 |
| 16:44:56 75:13 | 16:48:48 78:21 | 16:52:06 82:8 | 16:55:22 85:16 | 17:06:00 88:22 |
| 16:44:58 75:14,15 | 16:48:54 78:22 | 16:52:10 82:9,10 | 16:55:24 85:17 | 17:06:04 88:23 |
| 16:45:00 75:16 | 16:48:56 78:23 | 16:52:14 82:11,12 | 16:55:32 85:18 | 17:06:06 88:24 |
| 16:45:02 75:17,18 | 16:48:58 78:24 | 16:52:18 82:13,14 | 17th 8:18 16:17 23:1 | 17:06:10 88:25 89:1 |
| 16:45:06 75:19 | 16:49:00 78:25 | 16:52:20 82:15,16 | 45:19 46:6,17 103:9 | 17:06:12 89:2 |
| 16:45:10 75:20,21 | 16:49:02 79:1,2 | 16:52:24 82:17,18 | 17:02:46 85:19 | 17:06:16 89:3,4 |
| 16:45:12 75:22 | 16:49:06 79:3 | 16:52:26 82:19 | 17:02:52 85:20,21 | 17:06:22 89:5 |

9E0ADB7
BERNADINE WENDELL JANUARY 4, 2005

| | | | | |
|---|---|---|---|---|
| 17:06:24 89:6 | 17:09:34 92:15,16 | 17:13:14 96:1 | 17:17:32 99:9 | 17:20:56 102:19 |
| 17:06:28 89:7 | 17:09:36 92:17 | 17:13:16 96:2 | 17:17:36 99:10 | 17:20:58 102:20 |
| 17:06:32 89:8,9 | 17:09:38 92:18,19 | 17:13:18 96:3,4 | 17:17:38 99:11,12 | 17:21:00 102:21 |
| 17:06:34 89:10,11 | 17:09:40 92:20 | 17:13:24 96:5 | 17:17:42 99:13,14 | 17:21:06 102:22 |
| 17:06:36 89:12 | 17:09:54 92:21 | 17:14:06 96:6 | 17:17:44 99:15 | 17:21:08 102:23 |
| 17:06:38 89:13 | 17:09:56 92:22 | 17:14:16 96:7 | 17:17:48 99:16 | 17:21:12 102:24 |
| 17:06:42 89:14,15 | 17:10:02 92:23 | 17:14:22 96:8 | 17:17:50 99:17 | 17:21:16 102:25 103:1 |
| 17:06:44 89:16,17 | 17:10:04 92:24,25 93:1 | 17:14:28 96:9 | 17:17:52 99:18 | 17:21:20 103:2 |
| 17:06:46 89:18,19,20 | 17:10:06 93:2 | 17:14:30 96:10,11,12 | 17:17:56 99:19,20 | 17:21:22 103:3 |
| 17:06:50 89:21 | 17:10:20 93:3 | 17:14:32 96:13 | 17:18:02 99:21 | 17:21:24 103:4 |
| 17:06:54 89:22 | 17:10:24 93:4 | 17:14:38 96:14,15,16 | 17:18:04 99:22,23,24 | 17:21:28 103:5,6,7,8 |
| 17:06:58 89:23,24 | 17:10:26 93:5 | 17:14:44 96:17 | 17:18:08 99:25 100:1,2 | 17:21:32 103:9 |
| 17:07:00 89:25 | 17:10:30 93:6 | 17:14:48 96:18 | 100:3 | 17:21:36 103:10,11,12 |
| 17:07:02 90:1 | 17:10:32 93:7 | 17:14:52 96:19,20 | 17:18:14 100:4 | 17:21:38 103:13 |
| 17:07:04 90:2 | 17:10:36 93:8 | 17:14:54 96:21 | 17:18:16 100:5 | 17:21:42 103:14 |
| 17:07:06 90:3 | 17:10:38 93:9 | 17:14:58 96:22,23 | 17:18:18 100:6,7 | 17:21:44 103:15 |
| 17:07:08 90:4 | 17:10:40 93:10,11 | 17:15:02 96:24,25 | 17:18:20 100:8 | 17:21:46 103:16 |
| 17:07:10 90:5 | 17:10:42 93:12 | 17:15:06 97:1 | 17:18:24 100:9 | 17:21:48 103:17 |
| 17:07:12 90:6,7 | 17:10:44 93:13,14 | 17:15:12 97:2 | 17:18:26 100:10 | 17:21:50 103:18 |
| 17:07:16 90:8 | 17:10:46 93:15 | 17:15:14 97:3 | 17:18:30 100:11 | 17:21:52 103:19 |
| 17:07:18 90:9 | 17:10:48 93:16 | 17:15:16 97:4,5 | 17:18:32 100:12 | 17:21:56 103:20 |
| 17:07:20 90:10 | 17:10:50 93:17 | 17:15:18 97:6 | 17:18:36 100:13 | 17:22:00 103:21 |
| 17:07:24 90:11 | 17:10:52 93:18 | 17:15:24 97:7 | 17:18:38 100:14 | 17:22:02 103:22 |
| 17:07:26 90:12 | 17:10:54 93:19 | 17:15:26 97:8 | 17:18:42 100:15 | 17:22:04 103:23,24 |
| 17:07:28 90:13 | 17:10:58 93:20 | 17:15:30 97:9 | 17:18:44 100:16 | 17:22:08 103:25 104:1 |
| 17:07:32 90:14 | 17:11:02 93:21 | 17:15:32 97:10 | 17:18:46 100:17 | 17:22:10 104:2 |
| 17:07:36 90:15 | 17:11:04 93:22 | 17:15:34 97:11 | 17:18:50 100:18 | 17:22:12 104:3 |
| 17:07:38 90:16 | 17:11:08 93:23 | 17:15:38 97:12 | 17:18:54 100:19 | 17:22:16 104:4 |
| 17:07:40 90:17,18 | 17:11:10 93:24 | 17:15:40 97:13 | 17:19:00 100:20 | 17:22:18 104:5 |
| 17:07:42 90:19 | 17:11:12 93:25 | 17:15:42 97:14 | 17:19:02 100:21 | 17:22:22 104:6 |
| 17:07:44 90:20 | 17:11:14 94:1 | 17:15:46 97:15 | 17:19:04 100:22 | 17:22:24 104:7 |
| 17:07:46 90:21,22 | 17:11:16 94:2 | 17:15:48 97:16 | 17:19:06 100:23,24 | 17:22:26 104:8 |
| 17:07:54 90:23 | 17:11:18 94:3,4 | 17:15:50 97:17 | 17:19:08 100:25 | 17:22:28 104:9,10 |
| 17:07:56 90:24 | 17:11:20 94:5 | 17:15:54 97:18 | 17:19:10 101:1 | 17:22:32 104:11 |
| 17:07:58 90:25 | 17:11:22 94:6,7 | 17:15:56 97:19 | 17:19:12 101:2 | 17:22:36 104:12 |
| 17:08:00 91:1 | 17:11:30 94:8 | 17:15:58 97:20 | 17:19:16 101:3 | 17:22:38 104:13 |
| 17:08:04 91:2 | 17:11:32 94:9 | 17:16:00 97:21 | 17:19:20 101:4 | 17:22:42 104:14 |
| 17:08:06 91:3 | 17:11:36 94:10 | 17:16:02 97:22 | 17:19:22 101:5,6 | 17:22:44 104:15 |
| 17:08:08 91:4 | 17:11:40 94:11 | 17:16:08 97:23 | 17:19:26 101:7 | 17:22:48 104:16 |
| 17:08:10 91:5 | 17:11:42 94:12 | 17:16:18 97:24 | 17:19:28 101:8,9 | 17:22:50 104:17 |
| 17:08:12 91:6 | 17:11:44 94:13 | 17:16:20 97:25 | 17:19:30 101:10,11,12 | 17:22:54 104:18 |
| 17:08:14 91:7,8 | 17:11:48 94:14 | 17:16:22 98:1 | 101:13 | 17:22:58 104:19,20,21 |
| 17:08:28 91:9 | 17:11:52 94:15 | 17:16:24 98:2 | 17:19:32 101:14 | 104:22 |
| 17:08:30 91:10 | 17:11:54 94:16,17 | 17:16:26 98:3 | 17:19:36 101:15 | 17:23:00 104:23,24,25 |
| 17:08:32 91:11 | 17:11:56 94:18,19 | 17:16:28 98:4 | 17:19:38 101:16 | 17:23:02 105:1 |
| 17:08:34 91:12 | 17:11:58 94:20,21 | 17:16:30 98:5 | 17:19:40 101:17 | 17:23:04 105:2 |
| 17:08:36 91:13 | 17:12:00 94:22 | 17:16:32 98:6 | 17:19:42 101:18 | 17:23:06 105:3 |
| 17:08:38 91:14 | 17:12:06 94:23 | 17:16:34 98:7 | 17:19:48 101:19 | 17:23:08 105:4 |
| 17:08:40 91:15 | 17:12:10 94:24 | 17:16:36 98:8 | 17:19:50 101:20 | 17:23:16 105:5 |
| 17:08:42 91:16 | 17:12:12 94:25 | 17:16:38 98:9 | 17:19:54 101:21 | 17:23:18 105:6 |
| 17:08:44 91:17 | 17:12:14 95:1 | 17:16:40 98:10 | 17:19:56 101:22 | 17:23:30 105:7 |
| 17:08:46 91:18 | 17:12:16 95:2,3 | 17:16:44 98:11 | 17:19:58 101:23 | 17:23:32 105:8 |
| 17:08:48 91:19 | 17:12:18 95:4 | 17:16:46 98:12 | 17:20:02 101:24 | 17:23:38 105:9 |
| 17:08:50 91:20 | 17:12:22 95:5,6 | 17:16:50 98:13,14 | 17:20:04 101:25 | 17:23:40 105:10 |
| 17:08:52 91:21,22 | 17:12:24 95:7 | 17:16:52 98:15 | 17:20:06 102:1 | 17:23:42 105:11 |
| 17:08:54 91:23 | 17:12:26 95:8 | 17:16:54 98:16 | 17:20:10 102:2 | 17:23:44 105:12 |
| 17:08:56 91:24 | 17:12:28 95:9 | 17:16:58 98:17 | 17:20:12 102:3 | 17:23:48 105:13 |
| 17:09:00 91:25 | 17:12:30 95:10 | 17:17:00 98:18 | 17:20:14 102:4 | 17:23:50 105:14 |
| 17:09:02 92:1,2 | 17:12:36 95:11 | 17:17:04 98:19 | 17:20:20 102:5 | 17:23:52 105:15 |
| 17:09:04 92:3 | 17:12:46 95:12,13 | 17:17:06 98:20 | 17:20:24 102:6 | 17:23:54 105:16,17 |
| 17:09:06 92:4 | 17:12:50 95:14 | 17:17:08 98:21 | 17:20:28 102:7 | 17:23:56 105:18 |
| 17:09:08 92:5 | 17:12:54 95:15 | 17:17:10 98:22 | 17:20:32 102:8 | 17:24:00 105:19 |
| 17:09:10 92:6 | 17:12:56 95:16 | 17:17:12 98:23,24 | 17:20:34 102:9 | 17:24:02 105:20 |
| 17:09:12 92:7 | 17:12:58 95:17,18 | 17:17:14 98:25 | 17:20:36 102:10 | 17:24:12 105:21 |
| 17:09:18 92:8 | 17:13:00 95:19 | 17:17:16 99:1 | 17:20:40 102:11 | 17:24:14 105:22 |
| 17:09:22 92:9 | 17:13:02 95:20,21 | 17:17:18 99:2 | 17:20:42 102:12,13 | 17:24:16 105:23 |
| 17:09:24 92:10 | 17:13:04 95:22 | 17:17:20 99:3,4 | 17:20:46 102:14 | 17:24:18 105:24 |
| 17:09:26 92:11,12 | 17:13:06 95:23 | 17:17:22 99:5 | 17:20:48 102:15,16 | 17:24:22 105:25 |
| 17:09:30 92:13 | 17:13:08 95:24 | 17:17:24 99:6 | 17:20:52 102:17 | 17:24:24 106:1 |
| 17:09:32 92:14 | 17:13:10 95:25 | 17:17:30 99:7,8 | 17:20:54 102:18 | 17:24:30 106:2,3,4 |

Page 14

Atkinson-Baker, Inc.                                                                    1-800-288-3376

9E0ADB7
BERNADINE WENDELL JANUARY 4, 2005

| | |
|---|---|
| 17:24:32 106:5 <br> 17:24:34 106:6 <br> 17:24:36 106:7 <br> 17:24:38 106:8 <br> 17:24:42 106:9,10 <br> 17:24:46 106:11,12 <br> 17:24:48 106:13,14 <br> 17:24:50 106:15 <br> 17:25:20 106:16 <br> 17:25:22 106:17 <br> 17:25:28 106:18 <br> 17:25:32 106:19 <br> 17:25:36 106:20 <br> 17:25:38 106:21,22 <br> 18 4:19 45:12 53:4 <br>   54:15 99:16 <br><br> **2** <br> 2 4:12 20:1 21:10 25:6 <br>   25:9,15 31:7,10,20 <br>   49:3 65:22,24 82:1 <br>   88:23 92:21 106:17 <br> 2001 22:21 47:5 <br> 2002 8:16,18 10:6,24 <br>   14:3,21 16:15,17 <br>   19:1 21:5,15 22:11 <br>   22:17,19,25 23:1,2 <br>   24:17 26:24 28:2,20 <br>   29:5 35:2 39:21 <br>   45:19,25 46:4,5,17 <br>   46:18,19 47:3,20 <br>   57:5 60:9,11 61:2 <br>   72:5 77:5,6,14,15,22 <br>   82:8 87:12,23 95:14 <br>   101:15,20 <br> 2005 1:17 2:15 <br> 21st 22:19 23:2 46:4,5 <br>   47:20 <br> 24 44:15 <br> 25th 31:22 33:18 57:5 <br> 26th 39:21 40:8,14 <br>   41:12,22 46:19 47:5 <br> 2643 32:15 <br> 277-1331 13:8 <br> 279-3581 3:10 <br> 2790 3:14 <br> 283-4136 3:20 <br> 288-3376 1:22 <br><br> **3** <br> 3 4:13 21:10 27:7,12,15 <br>   27:16 29:4 96:16 <br>   106:17 <br> 3rd 3:3,9 <br> 3:05 2:15 <br> 30th 67:9 <br> 30(b)(6) 11:24 <br> 31 55:6 <br> 31st 67:9 77:6,15,23 <br> 31-day 45:5 76:25 <br> 312 3:15 <br> 39 54:4 71:19,25 <br><br> **4** <br> 4 1:17 4:14 21:11 30:4 <br>   30:10,12,22 106:17 <br> 4BE-04-19 1:7 2:7 5:8 <br> 4th 2:15 <br> 4/17 22:21,21 | 400 2:13 3:9,19 16:21 <br>   40:20 <br> 409 3:3 <br> 427 10:25 15:9 <br> 46761E 17:15 25:16 <br><br> **5** <br> 5 4:15 21:12 51:9 59:15 <br>   60:18 62:22 65:15 <br>   96:6 106:17 <br> 5th 22:11 <br> 5/13 23:8 <br> 5/13/2002 23:7 <br> 5/15 23:10 <br> 5/15/02 22:15,17 23:5 <br>   24:4,19 <br> 5:25 106:22 <br> 50-something 60:5 <br> 500 1:21 3:14 <br> 543-2744 3:4 <br> 543-2746 13:10 <br> 58-pages 17:19 <br><br> **6** <br> 6 4:16 21:13 39:19,20 <br>   39:25 51:9 53:15 <br>   106:17 <br> 6/14 26:23 28:2 <br> 6/14/2002 28:6 31:2 <br> 6/25 26:10 <br> 6/6 24:17 <br> 6/6/02 24:20 <br> 6/6/2002 31:18 <br> 60 12:11 64:12,17 65:2 <br>   65:3,6,11 <br> 60-day 47:8,10 <br> 60045 3:19 <br> 60045-2581 16:22 <br> 60661 3:15 <br><br> **7** <br> 7 4:17 51:9 53:15 60:20 <br>   96:8,12 <br><br> **8** <br> 8 4:18 5:2 <br> 80 4:7 <br> 800 1:22 <br> 84-3714 1:23 2:16 <br> 847 3:20 <br> 87 4:5 <br><br> **9** <br> 9 4:19 9:8 18:2,5,7,11 <br>   18:18 54:2,3 71:16 <br>   106:18 <br> 9E0ADB7 1:24 <br> 9th 100:17 <br> 90-day 45:4 46:7 76:25 <br> 900 3:3 <br> 907 3:4,10 13:8,10 <br> 91203 1:22 <br> 930-5500 3:15 <br> 99501 3:10 <br> 99559 3:3 10:25 15:10 | |